# Exhibit 38

# FINRA active OTCBB 5-24

| MIC | OPERATING MIC | OPRT/SGMT | MARKET NAME-INSTITUTION DESCRIPTION | LEGAL ENTITY NAME |
|---|---|---|---|---|
| 3579 | 3579 | OPRT | SSY FUTURES LTD - FREIGHT SCREEN | |
| 21XX | 21XX | OPRT | 21X | 21X AG |
| 24EX | 24EX | OPRT | 24 EXCHANGE | |
| 360T | 360T | OPRT | 360T | 360 TREASURY SYSTEMS AG |
| 360X | 360X | OPRT | 360X | 360X AG |
| 4AXE | 4AXE | OPRT | 4 AFRICA EXCHANGE (PTY) LTD | |
| A2XX | A2XX | OPRT | A2X | |
| AACA | AACA | OPRT | CREDIT AGRICOLE CIB | |
| AAPA | AAPA | OPRT | ATHENS EXCHANGE - APA | |
| AATS | AATS | OPRT | ASSENT ATS | |
| ABAN | ABAN | OPRT | ABANCA | |
| ABFI | ABFI | OPRT | ALPHA BANK | |
| ABNA | ABNA | OPRT | ABN AMRO BANK NV | |
| ABNC | ABNC | OPRT | ABN AMRO CLEARING BANK | ABN AMRO CLEARING BANK N.V. |
| ABSI | ABSI | OPRT | ALM. BRAND BANK | |
| ACCX | ACCX | OPRT | ACCX | ACCX GROUP (UK) LIMITED |
| ACEX | ACEX | OPRT | ACE DERIVATIVES AND COMMODITY EXCHANGE LTD | |
| ACXC | ACXC | OPRT | ACX CLEARING CORPORATION LTD. | ACX CLEARING CORPORATION LTD. |
| ACXL | ACXL | OPRT | ACX | ACX LTD |
| ADVT | ADVT | OPRT | ADVISE TECHNOLOGIES - APA TRANSPARENCY REPORTING | |
| AFDL | AFDL | OPRT | ABIDE FINANCIAL DRSP LIMITED APA | ABIDE FINANCIAL DRSP LIMITED |
| AFET | AFET | OPRT | AGRICULTURAL FUTURES EXCHANGE OF THAILAND | |
| AFEX | AFEX | OPRT | AFRINEX LIMITED | |
| AFSA | AFSA | OPRT | AFS - OTF | |
| AFSI | AFSA | SGMT | AFS - OTF - INTEREST RATE DERIVATIVES | |
| AFSL | AFSA | SGMT | AFS - OTF - STRUCTURED PRODUCTS | |
| AFSO | AFSA | SGMT | AFS - OTF - BONDS | |
| AFSX | AFSA | SGMT | AFS - OTF - FX FORWARDS | |
| AFSE | AFSE | OPRT | AFS E-VENUES B.V. | |
| AFTS | AFTS | OPRT | ACCESS FINTECH | ACCESS FINTECH (UK) LTD |
| AGBP | AGBP | OPRT | A AND G BANCA PRIVADA SAU | |
| AILT | AILT | OPRT | ARRACO IRELAND LTD | ARRACO IRELAND LTD |
| AIXE | AIXE | OPRT | AIXECUTE | |
| AIXK | AIXK | OPRT | ASTANA INTERNATIONAL EXCHANGE LTD | |
| AKIS | AKIS | OPRT | AKIS - BANCO BPM | BANCO BPM SOCIETA' PER AZIONI |
| ALGO | ALGO | OPRT | BLOX | ALGORITHMICA SOLUTIONS LTD |
| ALLT | ALLT | OPRT | ALLT - OTF | |
| ALSI | ALSI | OPRT | AKTIESELSKABET ARBEJDERNES LANDSBANK | |
| AMLG | AMLG | OPRT | AMERICAN LEDGER ATS | AMERICAN LEDGER ATS LLC |
| AMPX | AMPX | OPRT | ASSET MATCH PRIVATE EXCHANGE | ASSET MATCH LIMITED |
| ANTS | ANTS | OPRT | ABBEY NATIONAL TREASURY SERVICES PLC | |
| ANZL | ANZL | OPRT | AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED - SYSTEMATIC INTERNALISER | |
| ANLP | ANZL | SGMT | AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | |
| APAW | APAW | OPRT | WIENER BOERSE AG - APA | WIENER BOERSE AG |
| APEX | APEX | OPRT | ASIA PACIFIC EXCHANGE | |
| APCL | APEX | SGMT | ASIA PACIFIC CLEAR | |
| APXL | APXL | OPRT | SYDNEY STOCK EXCHANGE LIMITED | |
| AQEU | AQEU | OPRT | AQUIS EXCHANGE EUROPE | AQUIS EXCHANGE EUROPE |
| AQEA | AQEU | SGMT | AQUIS EXCHANGE EUROPE AUCTION ON DEMAND (AOD) | AQUIS EXCHANGE EUROPE |
| AQED | AQEU | SGMT | AQUIS EXCHANGE EUROPE NON DISPLAY ORDER BOOK (NDOB) | AQUIS EXCHANGE EUROPE |
| AQSE | AQSE | OPRT | AQUIS STOCK EXCHANGE | AQUIS STOCK EXCHANGE LIMITED |
| AQSD | AQSE | SGMT | AQSE MAIN MARKET (NON-EQUITY) | AQUIS STOCK EXCHANGE LIMITED |
| AQSF | AQSE | SGMT | AQSE GROWTH MARKET (NON-EQUITY) | AQUIS STOCK EXCHANGE LIMITED |
| AQSG | AQSE | SGMT | AQSE GROWTH MARKET (EQUITY) | AQUIS STOCK EXCHANGE LIMITED |
| AQSL | AQSE | SGMT | AQSE MAIN MARKET (EQUITY) | AQUIS STOCK EXCHANGE LIMITED |
| AQSN | AQSE | SGMT | AQSE TRADING (NON-EQUITY) | AQUIS STOCK EXCHANGE LIMITED |
| AQST | AQSE | SGMT | AQSE TRADING (EQUITY) | AQUIS STOCK EXCHANGE LIMITED |
| AQUA | AQUA | OPRT | AQUA EQUITIES L.P. | AQUA SECURITIES L.P. |
| AQXE | AQXE | OPRT | AQUIS EXCHANGE PLC | AQUIS EXCHANGE PLC |
| AQXA | AQXE | SGMT | AQUIS EXCHANGE PLC AUCTION ON DEMAND (AOD) | AQUIS EXCHANGE PLC |
| AQXD | AQXE | SGMT | AQUIS EXCHANGE PLC AMP NON DISPLAY ORDER BOOK | AQUIS EXCHANGE PLC |
| EIXE | AQXE | SGMT | AQUIS EXCHANGE PLC AQUIS - EIX INFRASTRUCTURE BOND MARKET | AQUIS EXCHANGE PLC |
| ARAX | ARAX | OPRT | ARRACO GLOBAL MARKETS LTD | ARRACO GLOBAL MARKETS LTD |
| ARCH | ARCH | OPRT | ARCHAX | ARCHAX LTD |
| ARDA | ARCH | SGMT | ARCHAX - DIGITAL ASSETS | ARCHAX LTD |
| AREX | AREX | OPRT | AREX - AUTOMATED RECEIVABLES EXCHANGE | |
| ARIA | ARIA | OPRT | ARIAN TRADING FACILITY | ARIAN FINANCIAL LLP |
| ARKX | ARKX | OPRT | ARKONIS | |
| ARTX | ARTX | OPRT | ARTEX MTF | ARTEX MTF AG |
| ASEF | ASEF | OPRT | AEGIS SWAP EXECUTION FACILITY | AEGIS SEF, LLC |
| ASEX | ASEX | OPRT | ATHENS STOCK EXCHANGE | HELLENIC EXCHANGES-ATHENS STOCK EXCHANGE S.A. |
| ENAX | ASEX | SGMT | ATHENS EXCHANGE ALTERNATIVE MARKET | HELLENIC EXCHANGES-ATHENS STOCK EXCHANGE S.A. |
| EUAX | ASEX | SGMT | ATHENS EXCHANGE EUAS MARKET | |
| HOTC | ASEX | SGMT | HELLENIC EXCHANGE OTC MARKET | HELLENIC EXCHANGES-ATHENS STOCK EXCHANGE S.A. |
| XADE | ASEX | SGMT | ATHENS EXCHANGE S.A. DERIVATIVES MARKET | HELLENIC EXCHANGES-ATHENS STOCK EXCHANGE S.A. |
| XATH | ASEX | SGMT | ATHENS EXCHANGE S.A. CASH MARKET | HELLENIC EXCHANGES-ATHENS STOCK EXCHANGE S.A. |
| XIPO | ASEX | SGMT | HELEX ELECTRONIC BOOK BUILDING | HELLENIC EXCHANGES-ATHENS STOCK EXCHANGE S.A. |
| ATAD | ATAD | OPRT | ATADEL FUNDS | ATADEL FUNDS S.R.O. |
| ATDF | ATDF | OPRT | AUTOMATED TRADING DESK FINANCIAL SERVICES, LLC | |
| ATHL | ATHL | OPRT | ATHLOS CAPITAL INVESTMENT SERVICES LTD | |
| ATLB | ATLB | OPRT | BRAEMAR SECURITIES LTD | BRAEMAR SECURITIES LTD |
| ATLN | ATLN | OPRT | ATONLINE LIMITED | |
| ATSA | ATSA | OPRT | ALPHA VENTURE PLUS | |
| AURB | AURB | OPRT | AUREL | AUREL BGC |
| AURO | AURB | SGMT | AUREL - OTF | AUREL BGC |
| GFPO | AURB | SGMT | GFI PARIS - OTF | |
| AUTX | AUTX | OPRT | AUTILLA | |
| AUTB | AUTX | SGMT | AUTILLA - BASE METALS | |
| AUTP | AUTX | SGMT | AUTILLA - PRECIOUS METALS | |
| AWBX | AWBX | OPRT | AUSTRALIAN WHEAT BOARD | CARGILL AUSTRALIA LIMITED |
| AWEX | AWEX | OPRT | AUSTRALIAN WOOL EXCHANGE | |
| AXSI | AXSI | OPRT | ALEXANDRIA PANKKIIRILIIKE OYJ | |
| BAAD | BAAD | OPRT | BAADER BANK | |
| BACE | BACE | OPRT | BOLSA DE CEREALES DE BUENOS AIRES | |
| BAIK | BAIK | OPRT | BAIKAL | |
| BAIP | BAIP | OPRT | BANK OF AMERICA MERRILL LYNCH EQUITY SWAP - INTERNAL PRICE SOURCE | |
| BACR | BAIP | SGMT | BANK OF AMERICA SECURITIES - CENTRAL RISK | |
| BAEP | BAIP | SGMT | BANK OF AMERICA MERRILL LYNCH EQUITY SWAP - EXTERNAL PRICE SOURCE | |
| BASP | BAIP | SGMT | BANK OF AMERICA SECURITIES EQUITY SWAP - SYNTHETIC PRICE SOURCE | |
| BAJD | BAJD | OPRT | BANK OF AMERICA MERRILL LYNCH - JAPAN INSTINCT X | |
| BALT | BALT | OPRT | THE BALTIC EXCHANGE | BALTIC EXCHANGE LIMITED(THE) |
| BLTX | BALT | SGMT | BALTEX - FREIGHT DERIVATIVES MARKET | BALTIC EXCHANGE LIMITED(THE) |
| BAML | BAML | OPRT | BANK OF AMERICA - MERRILL LYNCH INSTINCT X ATS | |
| MLCO | BAML | SGMT | BANK OF AMERICA - MERRILL LYNCH OTC | |
| MLVX | BAML | SGMT | BANK OF AMERICA - MERRILL LYNCH VWAP CROSS | |
| BAMP | BAMP | OPRT | MERR POOL XLN | |
| BAMX | BAMX | OPRT | BANK OF AMERICA - MERRILL LYNCH GCX | |
| BANA | BANA | OPRT | BANK OF AMERICA, NATIONAL ASSOCIATION | |
| BASI | BANA | SGMT | BANK OF AMERICA, NATIONAL ASSOCIATION - LONDON BRANCH OFFICE - SYSTEMATIC INTERNALISER | |
| BOAL | BANA | SGMT | BANK OF AMERICA, NATIONAL ASSOCIATION - LONDON BRANCH OFFICE | |
| BAPA | BAPA | OPRT | BLOOMBERG - APA | BLOOMBERG DATA REPORTING SERVICES LIMITED |
| BAPE | BAPE | OPRT | BLOOMBERG DATA REPORTING SERVICES B.V. - APA | |
| BAPX | BAPX | OPRT | BALTPOOL | |
| BARX | BARX | OPRT | BARCLAYS ATS | |
| BARD | BARX | SGMT | BARCLAYS FX - TRADING | |
| BARL | BARX | SGMT | BARCLAYS LIQUID MARKETS | |
| BBOK | BARX | SGMT | BARCLAYS SINGLE DEALER PLATFORM | BARCLAYS CAPITAL INC. |
| BCDX | BARX | SGMT | BARCLAYS DIRECT EX ATS | BARCLAYS CAPITAL INC. |
| BASE | BASE | OPRT | BANK OF AMERICA MERRILL LYNCH - SWAP EXECUTIONS | |
| BASX | BASX | OPRT | BANK OF AMERICA MERRILL LYNCH - SIMPLEX BLAST X | |
| BBIE | BBIE | OPRT | BARCLAYS BANK IRELAND PLC | |
| BBIS | BBIE | SGMT | BARCLAYS BANK IRELAND PLC - SYSTEMATIC INTERNALISER | |
| BBLX | BBLX | OPRT | BONDBLOX EXCHANGE | BONDEVALUE PTE LTD |
| BBSF | BBSF | OPRT | BLOOMBERG SEF LLC | BLOOMBERG SEF LLC |
| BBSN | BBSF | SGMT | BLOOMBERG SEF LLC - SECURITY-BASED SWAP EXECUTION FACILITY (SBSEF) | BLOOMBERG SEF LLC |
| BBSX | BBSX | OPRT | BB SECURITIES LTD | |
| BBVA | BBVA | OPRT | BANCO BILBAO VIZCAYA ARGENTARIA S.A | BANCO BILBAO VIZCAYA ARGENTARIA SOCIEDAD ANONIMA |
| BBVX | BBVX | OPRT | BANCO BILBAO VIZCAYA ARGENTARIA S.A. - UK | BANCO BILBAO VIZCAYA ARGENTARIA SOCIEDAD ANONIMA |
| BCEE | BCEE | OPRT | BANQUE ET CAISSE D'EPARGNE DE L'ETAT, LUXEMBOURG - BCEE | |
| BCFS | BCFS | OPRT | BOLSA DE COMERCIO DE SANTA FE | |
| XMVL | BCFS | SGMT | MERCADO DE VALORES DEL LITORAL S.A. | |
| BCMA | BCMA | OPRT | BANCA MARCH S.A. | |
| BCMM | BCMM | OPRT | BOLSA DE CEREAIS E MERCADORIAS DE MARINGÁ | |
| BCRM | BCRM | OPRT | CBOE EUROPE REGULATED MARKETS | |
| BARK | BCRM | SGMT | CBOE EUROPE - REGULATED MARKET DARK BOOK | |
| BARO | BCRM | SGMT | CBOE EUROPE - REGULATED MARKET OFF BOOK | |
| BART | BCRM | SGMT | CBOE EUROPE - REGULATED MARKET INTEGRATED BOOK | |
| BCSC | BCSC | OPRT | BROKERCREDITSERVICE (CYPRUS) LIMITED | |
| BCSE | BCSE | OPRT | BELARUS CURRENCY AND STOCK EXCHANGE | |
| BCSL | BCSL | OPRT | BARCLAYS CAPITAL SECURITIES LIMITED | BARCLAYS CAPITAL SECURITIES LIMITED |
| BCSI | BCSL | SGMT | BARCLAYS CAPITAL SECURITIES LIMITED - SYSTEMATIC INTERNALISER | BARCLAYS CAPITAL SECURITIES LIMITED |
| BCXE | BCXE | OPRT | CBOE EUROPE EQUITIES | CBOE EUROPE LIMITED |
| BATD | BCXE | SGMT | CBOE EUROPE - BXE DARK ORDER BOOK | CBOE EUROPE LIMITED |
| BATE | BCXE | SGMT | CBOE EUROPE - BXE ORDER BOOKS | CBOE EUROPE LIMITED |
| BATF | BCXE | SGMT | CBOE EUROPE - BXE OFF-BOOK | CBOE EUROPE LIMITED |
| BATP | BCXE | SGMT | CBOE EUROPE - BXE PERIODIC | CBOE EUROPE LIMITED |
| BOTC | BCXE | SGMT | OFF EXCHANGE IDENTIFIER FOR OTC TRADES REPORTED TO CBOE EUROPE | CBOE EUROPE LIMITED |
| CHID | BCXE | SGMT | CBOE EUROPE - CXE DARK ORDER BOOK | CBOE EUROPE LIMITED |
| CHIO | BCXE | SGMT | CBOE EUROPE - CXE OFF-BOOK | CBOE EUROPE LIMITED |
| CHIX | BCXE | SGMT | CBOE EUROPE - CXE ORDER BOOKS | CBOE EUROPE LIMITED |
| CHIY | BCXE | SGMT | BATS CHI-X EUROPE LIMITED - CHI-CLEAR | |
| LISX | BCXE | SGMT | CBOE EUROPE - LIS SERVICE | CBOE EUROPE LIMITED |
| XWAP | BCXE | SGMT | CBOE EUROPE EQUITIES - LONDON | CBOE EUROPE LIMITED |
| BDPL | BDPL | OPRT | BANQUE DEGROOF PETERCAM LUXEMBOURG S.A. | BANQUE DEGROOF PETERCAM LUXEMBOURG S.A. |
| BDSK | BDSK | OPRT | DSK BANK EAD | DSK BANK |
| BEAM | BEAM | OPRT | MTS ASSOCIATED MARKETS | |
| BMTS | BEAM | SGMT | MTS BELGIUM | MTS ASSOCIATED MARKETS |
| MTSD | BEAM | SGMT | MTS DENMARK | |
| MTSF | BEAM | SGMT | MTS FINLAND | |
| BEBG | BEBG | OPRT | BULGARIAN ENERGY TRADING PLATFORM | BULGARIAN ENERGY TRADING PLATFORM AD |
| BEEX | BEEX | OPRT | BOND ELECTRONIC EXCHANGE | |
| BEIS | BEIS | OPRT | BANCA ETICA | |
| BELB | BELB | OPRT | BELFIUS BANK NV/SA | |
| BELF | BELB | SGMT | BELFIUS BANK NV/SA FIXED INCOME | |
| BETP | BETP | OPRT | BLOOMBERG TRADEBOOK JAPAN LIMITED | |
| BETX | BETX | OPRT | BET OTC BILAT COMMODITY DERIVATIVES | |
| BFEX | BFEX | OPRT | BAHRAIN FINANCIAL EXCHANGE | BAHRAIN FINANCING COMPANY B.S.C |
| BFPT | BFPT | OPRT | BANCO FINANTIA S.A. | |
| BGCA | BGCA | OPRT | BGC PARTNERS (AUSTRALIA) PTY LTD | BGC PARTNERS (AUSTRALIA) PTY LTD |
| BGCF | BGCF | OPRT | BGC FINANCIAL INC | BGC FINANCIAL, L.P. |
| BGCD | BGCF | SGMT | BGC DERIVATIVE MARKETS L.P. | BGC DERIVATIVE MARKETS, L.P. |
| FNCS | BGCF | SGMT | FENICS - US TREASURIES | |
| FNFT | BGCF | SGMT | FENICS FUTURES | BGC PARTNERS, L.P. |
| FNFX | BGCF | SGMT | FENICS FX ECN | FENICS FX, LLC |
| FNXB | BGCF | SGMT | FENICS INVITATIONS | BGC FINANCIAL, L.P. |
| BGCI | BGCI | OPRT | BGC BROKERS LP | |
| BGCB | BGCI | SGMT | BGC BROKERS LP - TRAYPORT | |
| BGCM | BGCI | SGMT | BGC BROKERS LP - MTF | |
| BGCO | BGCI | SGMT | BGC BROKERS LP - OTF | BGC BROKERS L.P. |
| BGCJ | BGCJ | OPRT | BGC SHOKEN KAISHA LTD – ETP | BGC SHOKEN KAISHA LTD |
| BGHX | BGHX | OPRT | BALKAN GAS HUB EAD | |
| BGLU | BGLU | OPRT | BGL BNP PARIBAS | BGL BNP PARIBAS |
| BGSG | BGSG | OPRT | BGC PARTNERS SINGAPORE RMO | BGC PARTNERS (SINGAPORE) LIMITED |
| BGSI | BGSI | OPRT | BERENBERG | |
| BGFI | BGSI | SGMT | BERENBERG FIXED INCOME | |
| BGFX | BGSI | SGMT | BERENBERG FX | |
| BGUK | BGUK | OPRT | BERENBERG UK | |
| BGFU | BGUK | SGMT | BERENBERG FIXED INCOME UK | |
| BHSF | BHSF | OPRT | CBOE SEF, LLC | CBOE SEF, LLC |
| BHWA | BHWA | OPRT | BANK HANDLOWY W WARSZAWIE S.A. | |
| BIDS | BIDS | OPRT | BIDS TRADING L.P. | |
| BILT | BILT | OPRT | OFF-EXCHANGE TRANSACTIONS - LISTED AND UNLISTED INSTRUMENTS | |
| BILU | BILU | OPRT | BANQUE INTERNATIONALE A LUXEMBOURG S.A. | |
| BINV | BINV | OPRT | BOND INVEST | |
| BIVA | BIVA | OPRT | BOLSA INSTITUCIONAL DE VALORES | |
| BJSE | BJSE | OPRT | BEIJING STOCK EXCHANGE | |
| BKBR | BKBR | OPRT | BNY MELLON S.A./N.V. - BRUSSELS BRANCH | |
| BKBF | BKBR | SGMT | BNY MELLON S.A./N.V. - BRUSSELS BRANCH - SYSTEMATIC INTERNALISER | |
| BKDM | BKDM | OPRT | BNY MELLON MARKETS EUROPE LIMITED | |
| BKKT | BKKT | OPRT | BAKKT | |
| BKLN | BKLN | OPRT | THE BANK OF NEW YORK MELLON - LONDON BRANCH | THE BANK OF NEW YORK MELLON |
| BKLF | BKLN | SGMT | THE BANK OF NEW YORK MELLON | THE BANK OF NEW YORK MELLON |
| BKSK | BKSK | OPRT | BKS BANK AG | BKS BANK AG |
| BLBB | BLBB | OPRT | BAYERNLB | |
| BDEA | BLBB | SGMT | BAYERNLB - IDEAL FX | |
| BLBS | BLBB | SGMT | BAYERNLB - BONDS MARKET | |
| BLEQ | BLBB | SGMT | BAYERNLB - EQUITIES MARKET | |
| BLFX | BLBB | SGMT | BAYERNLB - FX DERIVATIVES MARKET | BAYERISCHE LANDESBANK |
| BLIQ | BLBB | SGMT | BAYERNLB - LIQP BONDS MARKET | |
| BSFX | BLBB | SGMT | BAYERNLB - FX HANDEL | |
| BLEV | BLEV | OPRT | BLOCK EVENT | |
| BLPX | BLPX | OPRT | BELGIAN POWER EXCHANGE | |
| BLTD | BLTD | OPRT | BLOOMBERG TRADEBOOK LLC | BLOOMBERG TRADEBOOK LLC |
| BLUE | BLUE | OPRT | PRO SECURITIES ATS | |
| BLUX | BLUX | OPRT | BANQUE DE LUXEMBOURG | |
| BLXA | BLXA | OPRT | INSTINET BLX (AU) | |
| BMCM | BMCM | OPRT | BMO CAPITAL MARKETS LIMITED | |
| BMEX | BMEX | OPRT | BME - BOLSAS Y MERCADOS ESPANOLES | |
| BMCL | BMEX | SGMT | BME CLEARING S.A. | |
| BMEA | BMEX | SGMT | BME - APA | |
| DMAD | BMEX | SGMT | BOLSA DE MADRID - DARK MIDPOINT | SOCIEDAD RECTORA DE LA BOLSA DE VALORES DE MADRID, S.A.U. |
| GROW | BMEX | SGMT | BME GROWTH MARKET | BOLSAS Y MERCADOS ESPAÑOLES SISTEMAS DE NEGOCIACION SOCIEDAD ANONIMA |
| MABX | BMEX | SGMT | BME MTF EQUITY (IIC AND ECR SEGMENTS) | BOLSAS Y MERCADOS ESPANOLES SISTEMAS DE NEGOCIACION SOCIEDAD ANONIMA |
| MARF | BMEX | SGMT | MERCADO ALTERNATIVO DE RENTA FIJA (MARF) | BOLSAS Y MERCADOS ESPAÑOLES RENTA FIJA, S.A.U |
| MERF | BMEX | SGMT | MERCADO ELECTRONICO DE RENTA FIJA | |
| SBAR | BMEX | SGMT | BOLSA DE BARCELONA RENTA FIJA | |
| SBIL | BMEX | SGMT | BOLSA DE BILBAO RENTA FIJA | |
| SCLE | BMEX | SGMT | BME SCALEUP | BOLSAS Y MERCADOS ESPANOLES SISTEMAS DE NEGOCIACION SOCIEDAD ANONIMA |
| SEND | BMEX | SGMT | SEND - SISTEMA ELECTRONICO DE NEGOCIACION DE DEUDA | BOLSAS Y MERCADOS ESPAÑOLES RENTA FIJA, S.A.U |
| XBAR | BMEX | SGMT | BOLSA DE BARCELONA | |
| XBIL | BMEX | SGMT | BOLSA DE VALORES DE BILBAO | |
| XDRF | BMEX | SGMT | AIAF - MERCADO DE RENTA FIJA | BOLSAS Y MERCADOS ESPAÑOLES RENTA FIJA, S.A.U |

| MIC | OPERATING MIC | OPRT/SGMT | MARKET NAME-INSTITUTION DESCRIPTION | LEGAL ENTITY NAME |
|---|---|---|---|---|
| XLAT | BMEX | SGMT | MERCADO DE VALORES LATINOAMERICANOS (LATIBEX SMN) | BOLSAS Y MERCADOS ESPANOLES SISTEMAS DE NEGOCIACION SOCIEDAD ANONIMA |
| XMAD | BMEX | SGMT | BOLSA DE MADRID | |
| XMCE | BMEX | SGMT | MERCADO CONTINUO ESPANOL - CONTINUOUS MARKET | |
| XMEF | BMEX | SGMT | MEFF RENTA FIJA | |
| XMFX | BMEX | SGMT | MEFF FX FINANCIAL DERIVATIVES | |
| XMPW | BMEX | SGMT | MEFF POWER DERIVATIVES | |
| XMRV | BMEX | SGMT | MEFF FINANCIAL DERIVATIVES | |
| XVAL | BMEX | SGMT | BOLSA DE VALENCIA | |
| BMFX | BMFX | OPRT | SIBIU MONETARY- FINANCIAL AND COMMODITIES EXCHANGE | |
| BMFA | BMFX | SGMT | BMFMS-ATS | |
| BMFM | BMFX | SGMT | DERIVATIVES REGULATED MARKET - BMFMS | |
| SBMF | BMFX | SGMT | SPOT REGULATED MARKET - BMFMS | |
| BMLB | BMLB | OPRT | BANK OF MONTREAL - LONDON BRANCH | |
| BMLI | BMLI | OPRT | BANK OF AMERICA MERRILL LYNCH INTERNATIONAL BANK DESIGNATED ACTIVITY COMPANY | |
| BMLS | BMLI | SGMT | BANK OF AMERICA MERRILL LYNCH INTERNATIONAL BANK DESIGNATED ACTIVITY COMPANY - SYSTEMATIC INTERNALISER | |
| BMLX | BMLX | OPRT | BANK OF AMERICA MERRILL LYNCH INTERNATIONAL BANK DESIGNATED ACTIVITY COMPANY | |
| BMSI | BMLX | SGMT | BANK OF AMERICA MERRILL LYNCH INTERNATIONAL BANK DESIGNATED ACTIVITY COMPANY | |
| BMTF | BMTF | OPRT | BLOOMBERG TRADING FACILITY LIMITED | BLOOMBERG TRADING FACILITY LIMITED |
| BNDS | BNDS | OPRT | BONDS.COM, INC. | BONDS.COM, INC. |
| BNLD | BNLD | OPRT | BANCA NAZIONALE DEL LAVORO SPA | |
| BNPA | BNPA | OPRT | BNP PARIBAS ARBITRAGE SNC | |
| BNPC | BNPC | OPRT | BNPP CORTEX ATS | BNP PARIBAS SECURITIES CORP. |
| BNPF | BNPF | OPRT | BNP PARIBAS FORTIS SA/NV | |
| BNPH | BNPH | OPRT | BNPP CORTEX EQUITIES | BNP PARIBAS SECURITIES CORP. |
| BNPL | BNPL | OPRT | BNP PARIBAS SA LONDON BRANCH | BNP PARIBAS |
| BNPP | BNPP | OPRT | BANK BGZ BNP PARIBAS S.A. | |
| BNPS | BNPS | OPRT | BNP PARIBAS SA | |
| BNPX | BNPX | OPRT | BNP PARIBAS ALTERNATIVE TRADING SYSTEM | BNP PARIBAS SECURITIES (JAPAN) LIMITED |
| BNSX | BNSX | OPRT | THE BANK OF NOVA SCOTIA | |
| BNYC | BNYC | OPRT | CONVERGEX | |
| NYFX | BNYC | SGMT | MILLENNIUM | CONVERGEX EXECUTION SOLUTIONS LLC |
| VTEX | BNYC | SGMT | VORTEX | CONVERGEX EXECUTION SOLUTIONS LLC |
| BOAT | BOAT | OPRT | CINNOBER BOAT | |
| BOCF | BOCF | OPRT | BANK OF CHINA LIMITED - FRANKFURT BRANCH | BANK OF CHINA LIMITED |
| BOFS | BOFS | OPRT | BANK OF SCOTLAND PLC | |
| BOSC | BOSC | OPRT | BONDSCAPE | |
| BOVA | BOVA | OPRT | BOLSA DE CORREDORES - BOLSA DE VALORES | |
| BOVM | BOVM | OPRT | BOLSA DE VALORES MINAS-ESPÍRITO SANTO-BRASÍLIA | |
| BPAG | BPAG | OPRT | BANK PICTET & CIE (EUROPE) AG | BANK PICTET & CIE (EUROPE) AG |
| BPAS | BPAS | OPRT | BANCA PASSADORE | |
| BPKO | BPKO | OPRT | PKO BANK POLSKI S.A. | |
| BPLC | BPLC | OPRT | BARCLAYS BANK PLC | |
| BBSI | BPLC | SGMT | BARCLAYS BANK PLC - SYSTEMATIC INTERNALISER | |
| BPOL | BPOL | OPRT | BLOOMBERG BPOOL | |
| BPSX | BPSX | OPRT | BNP PARIBAS SECURITIES SERVICES | |
| BRDE | BRDE | OPRT | BRD - GROUPE SOCIETE GENERALE S.A. | |
| BRDL | BRDE | SGMT | BRD - GROUPE SOCIETE GENERALE S.A. - LIQUIDITY PROVIDER | |
| BRDS | BRDE | SGMT | BRD - GROUPE SOCIETE GENERALE S.A. - SYSTEMATIC INTERNALISER | |
| BREA | BREA | OPRT | BANCA REALE | |
| BRED | BRED | OPRT | BRED BANQUE POPULAIRE | BRED BANQUE POPULAIRE |
| BRGA | BRGA | OPRT | BRYAN GARNIER AND CO LIMITED | |
| BRIX | BRIX | OPRT | BRAZILIAN ENERGY EXCHANGE | |
| BRNX | BRNX | OPRT | BERNSTEIN CROSS (BERN-X) | |
| BSAB | BSAB | OPRT | BANCO DE SABADELL, S.A. | BANCO DE SABADELL, S.A. |
| BSEX | BSEX | OPRT | BAKU STOCK EXCHANGE | |
| BSLB | BSLB | OPRT | BANCO SANTANDER, LONDON BRANCH | BANCO SANTANDER S.A. |
| BSPL | BSPL | OPRT | BNP PARIBAS SECURITIES SERVICES LONDON BRANCH | BNP PARIBAS SECURITIES SERVICES |
| BSTX | BSTX | OPRT | BOSTON SECURITY TOKEN EXCHANGE LLC | BOSTON SECURITY TOKEN EXCHANGE LLC |
| BTAM | BTAM | OPRT | CME AMSTERDAM B.V. | |
| BTQE | BTAM | SGMT | CME AMSTERDAM B.V. - RFQ TRADING PROTOCOL | CME AMSTERDAM B.V. |
| BTBS | BTBS | OPRT | BLOOMBERG TRADEBOOK SINGAPORE PTE LTD | BLOOMBERG TRADEBOOK SINGAPORE PTE LTD |
| BTEC | BTEC | OPRT | ICAP ELECTRONIC BROKING (US) | |
| BTEQ | BTEC | SGMT | BROKERTEC AMERICAS LLC - RFQ PLATFORM | |
| ICSU | BTEC | SGMT | ICAP SEF (US) LLC. | |
| BTEE | BTEE | OPRT | BROKERTEC EUROPE LIMITED - ALL MARKETS | |
| BTQG | BTEE | SGMT | BROKERTEC EUROPE LIMITED - RFQ TRADING PROTOCOL | |
| EBSM | BTEE | SGMT | EBS MTF - CLOB - FOR THE TRADING OF FX PRODUCTS | |
| EBSX | BTEE | SGMT | EBS MTF | |
| BTFE | BTFE | OPRT | BLOOMBERG TRADING FACILITY B.V. | BLOOMBERG TRADING FACILITY B.V. |
| BTLX | BTLX | OPRT | BTL OTC BILAT COMMODITY DERIVATIVES | |
| BTNL | BTNL | OPRT | BITNOMIAL | |
| BTRL | BTRL | OPRT | BANCA TRANSILVANIA S.A. | BANCA TRANSILVANIA S.A. |
| BVCA | BVCA | OPRT | CARACAS STOCK EXCHANGE | |
| XCAR | BVCA | SGMT | BOLSA DE VALORES DE CARACAS | |
| BVMF | BVMF | OPRT | B3 S.A. - BRASIL BOLSA BALCAO | B3 S.A. - BRASIL BOLSA BALCAO |
| CETI | BVMF | SGMT | CETIP S.A. - MERCADOS ORGANIZADOS | B3 S.A. - BRASIL BOLSA BALCAO |
| BVUR | BVUR | OPRT | BOLSA ELECTRONICA DE VALORES DEL URUGUAY | |
| BXDA | BXDA | OPRT | BX DIGITAL | BX DIGITAL AG |
| CABK | CABK | OPRT | CAIXABANK | |
| CABV | CABV | OPRT | CME AMSTERDAM B.V. - APA | |
| CALH | CALH | OPRT | CLSA AMERICAS - LIQUIDITY HUB | |
| CAND | CAND | OPRT | CANDEAL.CA INC | |
| CANX | CANX | OPRT | CANNEX FINANCIAL EXCHANGE LTS | |
| CAPI | CAPI | OPRT | CAPI - OTF | |
| CMAP | CAPI | SGMT | CAPI - APPROVED PUBLICATION ARRANGEMENT | |
| CAPL | CAPL | OPRT | CREDIT AGRICOLE BANK POLSKA S.A. | |
| CASI | CASI | OPRT | CARNEGIE INVESTMENT BANK AB | |
| CAST | CAST | OPRT | FORECASTEX, LLC | FORECASTEX, LLC |
| CATS | CATS | OPRT | CATS | |
| CAVD | CAVD | OPRT | CAVENDISH MARKETS B.V. | |
| CAZE | CAZE | OPRT | THE CAZENOVE MTF | J.P. MORGAN CAZENOVE LIMITED |
| CBAE | CBAE | OPRT | COMMONWEALTH BANK OF AUSTRALIA (EUROPE) N.V. | COMMONWEALTH BANK OF AUSTRALIA (EUROPE) N.V. |
| CBAL | CBAL | OPRT | COMMONWEALTH BANK OF AUSTRALIA - LONDON BRANCH | |
| CBKA | CBKA | OPRT | COMMERZBANK AG | |
| CBKC | CBKA | SGMT | COMMERZBANK COMMODITY DERIVATIVES | |
| [illegible] | | | | |
| CCFE | CCFE | OPRT | CHICAGO CLIMATE FUTURES EXCHANGE | |
| CCFX | CCFX | OPRT | CHINA FINANCIAL FUTURES EXCHANGE | |
| CCLX | CCLX | OPRT | FINESTI S.A. | |
| CCML | CCML | OPRT | CONTINENTAL CAPITAL MARKETS LIMITED - OTF | |
| CCMS | CCMS | OPRT | CONTINENTAL CAPITAL MARKETS S.A. | CONTINENTAL CAPITAL MARKETS S.A. |
| CCMX | CCMX | OPRT | CARTAX | CARTA CAPITAL MARKETS, LLC |
| CCO2 | CCO2 | OPRT | CANTORCO2E.COM LIMITED | |
| CCRM | CCRM | OPRT | CBOE EUROPE REGULATED MARKETS (NL) | CBOE EUROPE B.V. |
| BARU | CCRM | SGMT | CBOE EUROPE - REGULATED MARKET DARK BOOK (NL) | CBOE EUROPE B.V. |
| BEUO | CCRM | SGMT | CBOE EUROPE - REGULATED MARKET OFF BOOK (NL) | CBOE EUROPE B.V. |
| BEUT | CCRM | SGMT | CBOE EUROPE - REGULATED MARKET INTEGRATED BOOK (NL) | CBOE EUROPE B.V. |
| CEDX | CCRM | SGMT | CBOE EUROPE DERIVATIVES | CBOE EUROPE B.V. |
| CCXE | CCXE | OPRT | CBOE EUROPE EQUITIES - EUROPEAN EQUITIES (NL) | CBOE EUROPE B.V. |
| BEUD | CCXE | SGMT | CBOE EUROPE - BXE DARK ORDER BOOK (NL) | |
| BEUE | CCXE | SGMT | CBOE EUROPE - BXE ORDER BOOKS (NL) | |
| BEUF | CCXE | SGMT | CBOE EUROPE - BXE OFF-BOOK (NL) | |
| BEUP | CCXE | SGMT | CBOE EUROPE - DXE PERIODIC (NL) | CBOE EUROPE B.V. |
| CAPA | CCXE | SGMT | CBOE EUROPE - APA (NL) | CBOE EUROPE B.V. |
| CEUD | CCXE | SGMT | CBOE EUROPE - DXE DARK ORDER BOOK (NL) | CBOE EUROPE B.V. |
| CEUE | CCXE | SGMT | CBOE EUROPE - CXE ORDER BOOKS (NL) | |
| CEUO | CCXE | SGMT | CBOE EUROPE - DXE OFF-BOOK (NL) | CBOE EUROPE B.V. |
| CEUX | CCXE | SGMT | CBOE EUROPE - DXE ORDER BOOKS (NL) | CBOE EUROPE B.V. |
| LISZ | CCXE | SGMT | CBOE EUROPE - LIS SERVICE (NL) | CBOE EUROPE B.V. |
| VWAP | CCXE | SGMT | CBOE EUROPE EQUITIES - NL | CBOE EUROPE B.V. |
| CDED | CDED | OPRT | CITADEL SECURITIES | |
| CDEL | CDEL | OPRT | CITADEL SECURITIES ATS | CITADEL SECURITIES LLC |
| CDSL | CDSL | OPRT | CLEARCORP DEALING SYSTEMS (INDIA) LTD. | |
| ASTR | CDSL | SGMT | CLEARCORP DEALING SYSTEMS INDIA LIMITED - ASTROID | |
| FXCL | CDSL | SGMT | CLEARCORP DEALING SYSTEMS INDIA LIMITED - FX-CLEAR | |
| FXSW | CDSL | SGMT | CLEARCORP DEALING SYSTEMS INDIA LIMITED - FX-SWAP | |
| CECA | CECA | OPRT | CECABANK | CECABANK SA |
| CEPL | CEPL | OPRT | CITIBANK EUROPE PLC | |
| CEPU | CEPU | OPRT | CITIBANK EUROPE PLC - LONDON BRANCH | |
| CFIC | CFIC | OPRT | CHINAFICC | CHINAFICC INTERNATIONAL HOLDINGS LTD |
| CFIF | CFIF | OPRT | CREDIT FINANCIER INVEST (CFI) LTD | |
| CFIL | CFIL | OPRT | CANTOR FITZGERALD IRELAND LIMITED | CANTOR FITZGERALD IRELAND LIMITED |
| CFIM | CFIM | OPRT | CBOE FIXED INCOME MARKETS, LLC | CBOE FIXED INCOME MARKETS, LLC |
| CFTW | CFTW | OPRT | CROSSFINDER TAIWAN | |
| CGIT | CGIT | OPRT | CASSA DI COMPENSAZIONE E GARANZIA SPA | CASSA DI COMPENSAZIONE E GARANZIA S.P.A. |
| CGCM | CGIT | SGMT | CASSA DI COMPENSAZIONE E GARANZIA SPA - COLLATERALIZED MONEY MARKET GUARANTEE SERVICE | CASSA DI COMPENSAZIONE E GARANZIA S.P.A. |
| CGDB | CGIT | SGMT | CASSA DI COMPENSAZIONE E GARANZIA SPA - BONDS CCP SERVICE | CASSA DI COMPENSAZIONE E GARANZIA S.P.A. |
| CGEB | CGIT | SGMT | CASSA DI COMPENSAZIONE E GARANZIA SPA - EURO BONDS CCP SERVICE | CASSA DI COMPENSAZIONE E GARANZIA S.P.A. |
| CGGD | CGIT | SGMT | CASSA DI COMPENSAZIONE E GARANZIA SPA - CCP AGRICULTURAL COMMODITY DERIVATIVES | CASSA DI COMPENSAZIONE E GARANZIA S.P.A. |
| CGND | CGIT | SGMT | CASSA DI COMPENSAZIONE E GARANZIA SPA - CCP ENERGY DERIVATIVES | CASSA DI COMPENSAZIONE E GARANZIA S.P.A. |
| CGQD | CGIT | SGMT | CASSA DI COMPENSAZIONE E GARANZIA SPA - CCP EQUITY DERIVATIVES | CASSA DI COMPENSAZIONE E GARANZIA S.P.A. |
| CGQT | CGIT | SGMT | CASSA DI COMPENSAZIONE E GARANZIA SPA - EQUITY CCP SERVICE | CASSA DI COMPENSAZIONE E GARANZIA S.P.A. |
| CGTR | CGIT | SGMT | CASSA DI COMPENSAZIONE E GARANZIA SPA - TRIPARTY REPO CCP SERVICE | CASSA DI COMPENSAZIONE E GARANZIA S.P.A. |
| CGMA | CGMA | OPRT | CITI MATCH AUSTRALIA | CITIGROUP GLOBAL MARKETS AUSTRALIA PTY LIMITED |
| CGMD | CGMD | OPRT | CITIGROUP GLOBAL MARKETS EUROPE AG | |
| CGEC | CGMD | SGMT | CITIGROUP GLOBAL MARKETS EUROPE AG - EMEA LIQUIDITY HUB | CITIGROUP GLOBAL MARKETS EUROPE AG |
| CGEE | CGMD | SGMT | CITI MATCH DE CONTRA LIQUIDITY | CITIGROUP GLOBAL MARKETS EUROPE AG |
| CGET | CGMD | SGMT | CITIGROUP GLOBAL MARKETS EUROPE AG - EMEA TRADING | CITIGROUP GLOBAL MARKETS EUROPE AG |
| CGMG | CGMG | OPRT | CITIGROUP GLOBAL MARKETS EUROPE AG - LONDON BRANCH | |
| CGMH | CGMH | OPRT | CITI MATCH - HK | |
| CGMI | CGMI | OPRT | CITIGROUP GLOBAL MARKETS | |
| CBLC | CGMI | SGMT | CITIBLOC | |
| CICX | CGMI | SGMT | CITI CROSS | |
| CIOI | CGMI | SGMT | CIOI | CITIGROUP GLOBAL MARKETS INC. |
| CORE | CGMI | SGMT | CITIGROUP AGENCY OPTION AND EQUITIES ROUTING ENGINE | |
| LQFI | CGMI | SGMT | CITI LIQUIFI | CITIGROUP GLOBAL MARKETS INC. |
| ONEC | CGMI | SGMT | CITI-ONE | CITIGROUP GLOBAL MARKETS INC. |
| CGML | CGML | OPRT | CITIGROUP GLOBAL MARKETS LIMITED | CITIGROUP GLOBAL MARKETS LIMITED |
| CGMC | CGML | SGMT | CITIGROUP GLOBAL MARKETS LIMITED - EMEA LIQUIDITY HUB | |
| CGME | CGML | SGMT | CITI MATCH - GB | |
| CGMT | CGML | SGMT | CITIGROUP GLOBAL MARKETS LIMITED - EMEA TRADING | |
| CGMU | CGML | SGMT | CITI MATCH GB CONTRA LIQUIDITY | |
| CGMX | CGMX | OPRT | CITI MEXICO RPI (RETAIL PRICE IMPROVEMENT) | |
| CGXS | CGXS | OPRT | ONECHRONOS | ONECHRONOS MARKETS LLC |
| CHEV | CHEV | OPRT | CA CHEUVREUX | |
| BLNK | CHEV | SGMT | BLINK MTF | |
| CHIA | CHIA | OPRT | CBOE AUSTRALIA | CBOE GLOBAL MARKETS, INC. |
| CXAB | CHIA | SGMT | CBOE AUSTRALIA - BIDS BLOCK TRADE VENUE | CBOE GLOBAL MARKETS, INC. |
| CXAC | CHIA | SGMT | CBOE AUSTRALIA - LIMIT VENUE | CBOE GLOBAL MARKETS, INC. |
| CXAF | CHIA | SGMT | CBOE AUSTRALIA MARKET PEG (FARPOINT) VENUE | CBOE GLOBAL MARKETS, INC. |
| CXAI | CHIA | SGMT | CBOE AUSTRALIA - BIDS PRICE IMPROVEMENT VENUE | CBOE GLOBAL MARKETS, INC. |
| CXAM | CHIA | SGMT | CBOE AUSTRALIA MOC | CBOE GLOBAL MARKETS, INC. |
| CXAN | CHIA | SGMT | CBOE AUSTRALIA PRIMARY PEG (NEARPOINT) VENUE | CBOE GLOBAL MARKETS, INC. |
| CXAP | CHIA | SGMT | CBOE AUSTRALIA MID-POINT VENUE | CBOE GLOBAL MARKETS, INC. |
| CXAQ | CHIA | SGMT | CBOE AUSTRALIA - QUOTED MANAGED FUNDS | CBOE GLOBAL MARKETS, INC. |
| CXAR | CHIA | SGMT | CBOE AUSTRALIA - TRANSFERABLE CUSTODY RECEIPT MARKET | CBOE GLOBAL MARKETS, INC. |
| CXAV | CHIA | SGMT | CBOE AUSTRALIA VWAP | CBOE GLOBAL MARKETS, INC. |
| CXAW | CHIA | SGMT | CBOE AUSTRALIA - WARRANTS | CBOE GLOBAL MARKETS, INC. |
| CHIC | CHIC | OPRT | CHI-X CANADA ATS | |
| XCX2 | CHIC | SGMT | CX2 | |
| CHIE | CHIE | OPRT | CHI-EAST | |
| CHIJ | CHIJ | OPRT | CBOE JAPAN - ALPHA | CBOE JAPAN LIMITED |
| CHIS | CHIJ | SGMT | CBOE JAPAN - SELECT | CBOE JAPAN LIMITED |
| CHIV | CHIJ | SGMT | CBOE JAPAN - MATCH | CBOE JAPAN LIMITED |
| KAIX | CHIJ | SGMT | CBOE JAPAN - KAI-X | CBOE JAPAN LIMITED |
| CIBC | CIBC | OPRT | CANADIAN IMPERIAL BANK OF COMMERCE | |
| CIBH | CIBH | OPRT | CIB BANK | |
| CIBP | CIBP | OPRT | CIBC WORLD MARKETS PLC | |
| CILH | CILH | OPRT | LIQUIDITY HUB JAPAN | CITIGROUP GLOBAL MARKETS JAPAN INC. |
| CIMD | CIMD | OPRT | CIMD S.V. S.A. - OTF | |
| CIMA | CIMD | SGMT | CIMD S.V. S.A. - APPROVED PUBLICATION ARRANGEMENT | |
| CIMB | CIMD | SGMT | CIMD S.V. S.A. - OTF FOR BONDS | |
| CIME | CIMD | SGMT | CIMD S.V. S.A. - OTF FOR ENERGY DERIVATIVES | |
| CIMV | CIMD | SGMT | CIMD S.V. S.A. - OTF FOR DERIVATIVES | |
| CITX | CITX | OPRT | CITI MATCH - JP | CITIGROUP GLOBAL MARKETS JAPAN INC. |
| CITD | CITX | SGMT | CITI DARK | |
| CLAU | CLAU | OPRT | CLSA AUSTRALIA - DARK | CLSA AUSTRALIA PTY LTD |
| CLHK | CLHK | OPRT | CLSA HONG KONG - DARK | |
| CLJP | CLJP | OPRT | CLSA JAPAN - DARK | |
| CLMX | CLMX | OPRT | CLIMEX | |
| CLPH | CLPH | OPRT | CLSA PHILIPPINES - DARK | |
| CLST | CLST | OPRT | CLEAR STREET | |
| CLTD | CLTD | OPRT | EEX ASIA PTE. LTD. | EEX ASIA PTE. LTD. |
| CLVE | CLVE | OPRT | VERTO MTF | |
| CMCI | CMCI | OPRT | CREDIT INDUSTRIEL ET COMMERCIAL | |
| CMCM | CMCM | OPRT | CMC MARKETS UK PLC | CMC MARKETS UK PLC |
| CMEE | CMEE | OPRT | CME EUROPE | CME CLEARING EUROPE LIMITED |
| CMEC | CMEE | SGMT | CME CLEARING EUROPE | CME CLEARING EUROPE LIMITED |
| CMED | CMEE | SGMT | CME EUROPE - DERIVATIVES | |
| CMET | CMET | OPRT | CLEAR MARKETS JAPAN, INC. | |
| CMMT | CMMT | OPRT | CLEAR MARKETS EUROPE LIMITED | CLEAR MARKETS EUROPE LIMITED |
| CMSF | CMSF | OPRT | CLEAR MARKETS NORTH AMERICA, INC. | |
| CNOD | CNOD | OPRT | CNODE | |
| CNSI | CNSI | OPRT | CARNEGIE AS | |
| COAL | COAL | OPRT | LA COTE ALPHA | |
| CODA | CODA | OPRT | CODA MARKETS - MICRO AND BLOCK | |
| COHR | COHR | OPRT | COMHAR CAPITAL MARKETS, LLC | |
| COMG | COMG | OPRT | COMMERG LTD. | |
| COMM | COMM | OPRT | COMMERG | |
| CONC | CONC | OPRT | CONCORDE SECURITIES LTD. | |
| COTC | COTC | OPRT | BMO CAPITAL MARKETS - CAD OTC TRADES | |
| CPGX | CPGX | OPRT | CLEARPOOL EXECUTION SERVICES, LLC | |

| MIC | OPERATING MIC | OPRT/SGMT | MARKET NAME-INSTITUTION DESCRIPTION | LEGAL ENTITY NAME |
|---|---|---|---|---|
| NLAX | CPGX | SGMT | CLEARPOOL EXECUTION SERVICES, LLC - NATURAL LIQUIDITY ALLIANCE | |
| CPTX | CPTX | OPRT | CAPTIN | |
| CRDL | CRDL | OPRT | COREDEAL MTS | |
| CRED | CRED | OPRT | CREDIT SUISSE (US) | |
| CAES | CRED | SGMT | CREDIT SUISSE AES CROSSFINDER | |
| CSCL | CRED | SGMT | CREDIT SUISSE CLOSEX | |
| CSLP | CRED | SGMT | CREDIT SUISSE LIGHT POOL | CREDIT SUISSE SECURITIES (USA) LLC |
| CSVW | CRED | SGMT | CREDIT SUISSE VWAPX | |
| CREM | CREM | OPRT | CREDEM BANCA | |
| CRYD | CRYD | OPRT | CRYEX - FX AND DIGITAL CURRENCIES | |
| CRYP | CRYP | OPRT | CRYPTO FACILITIES | CRYPTO FACILITIES LTD |
| CRYX | CRYX | OPRT | CRYEX | |
| CSAG | CSAG | OPRT | CREDIT SUISSE AG | |
| CSOT | CSAG | SGMT | CREDIT SUISSE AG - OHS | |
| CSAS | CSAS | OPRT | CESKA SPORITELNA, A.S. | |
| CSAU | CSAU | OPRT | CREDIT SUISSE EQUITIES (AUSTRALIA) LIMITED | CREDIT SUISSE EQUITIES (AUSTRALIA) LIMITED |
| CFAU | CSAU | SGMT | CROSSFINDER AUSTRALIA | |
| CSDA | CSDA | OPRT | CREDIT SUISSE AKTIENGESELLSCHAFT | |
| CDSI | CSDA | SGMT | CREDIT SUISSE (DEUTSCHLAND) AG | |
| CSEC | CSEC | OPRT | CITADEL SECURITIES FI | |
| CSEU | CSEU | OPRT | CREDIT SUISSE (EUROPE) | |
| CSBX | CSEU | SGMT | CREDIT SUISSE AES EUROPE BENCHMARK CROSS | |
| CSCF | CSEU | SGMT | CREDIT SUISSE AES CROSSFINDER EUROPE | |
| CSFB | CSEU | SGMT | CREDIT SUISSE (EUROPE) | |
| SICS | CSEU | SGMT | CREDIT SUISSE SECURITIES (EUROPE) LIMITED | |
| CSGI | CSGI | OPRT | CITADEL SECURITIES FI - EUROPE | |
| CSHK | CSHK | OPRT | CREDIT SUISSE SECURITIES (HONG KONG) LIMITED | |
| CFHK | CSHK | SGMT | CROSSFINDER HONG KONG | |
| CSIN | CSIN | OPRT | CREDIT SUISSE INTERNATIONAL | |
| CSSI | CSIN | SGMT | CREDIT SUISSE INTERNATIONAL - SYSTEMATIC INTERNALISER | |
| CSJP | CSJP | OPRT | CREDIT SUISSE EQUITIES (JAPAN) LIMITED | |
| CFJP | CSJP | SGMT | CROSSFINDER JAPAN | |
| CSLB | CSLB | OPRT | CREDIT SUISSE AG - LONDON BRANCH | |
| CSMD | CSMD | OPRT | CREDIT SUISSE BANK (EUROPE), S.A. | CREDIT SUISSE BANK (EUROPE), S.A. |
| SIMD | CSMD | SGMT | CREDIT SUISSE BANK (EUROPE), S.A. - SYSTEMATIC INTERNALISER | CREDIT SUISSE BANK (EUROPE), S.A. |
| CSOB | CSOB | OPRT | ČESKOSLOVENSKÁ OBCHODNÍ BANKA, A.S. | |
| CELP | CSOB | SGMT | ČESKOSLOVENSKÁ OBCHODNÍ BANKA, A.S. - OTHER LIQUIDITY PROVIDER (OLP) | |
| CESI | CSOB | SGMT | ČESKOSLOVENSKÁ OBCHODNÍ BANKA, A.S. - SYSTEMATIC INTERNALISER | |
| CSSX | CSSX | OPRT | CHINA STAINLESS STEEL EXCHANGE | |
| CSZH | CSZH | OPRT | CREDIT SUISSE (CH) | |
| CURX | CURX | OPRT | CUREX FX | LMAX USA INC. |
| D2XG | D2XG | OPRT | D2X MARKET | D2X GROUP NV |
| D2XC | D2XG | SGMT | D2X – CRYPTO DERIVATIVES | D2X GROUP NV |
| DAIW | DAIW | OPRT | DAIWA CAPITAL MARKETS EUROPE LIMITED | |
| DAMP | DAMP | OPRT | GXG MARKETS A/S | |
| DAPA | DAPA | OPRT | DEUTSCHE BOERSE AG - APA SERVICE | |
| DASH | DASH | OPRT | DASH ATS | |
| DASI | DASI | OPRT | DANSKE BANK A/S | DANSKE BANK A/S |
| DAUK | DAUK | OPRT | DANSKE BANK A/S - LONDON BRANCH | DANSKE BANK A/S |
| DAVY | DAVY | OPRT | J AND E DAVY - IRISH GOVERNMENT BOND | |
| DBAB | DBAB | OPRT | DEUTSCHE BANK SECURITIES INC. | |
| DBAG | DBAG | OPRT | DEUTSCHE BANK AG | DEUTSCHE BANK AG |
| DBES | DBAG | SGMT | DEUTSCHE BANK AG - SYSTEMATIC INTERNALISER | DEUTSCHE BANK AG |
| DBLN | DBAG | SGMT | DEUTSCHE BANK AG - LONDON | DEUTSCHE BANK AG |
| DBMO | DBAG | SGMT | DEUTSCHE BANK - MANUAL OTC | DEUTSCHE BANK AG |
| DBDX | DBDX | OPRT | DEUTSCHE BOERSE DIGITAL EXCHANGE | DEUTSCHE BOERSE AG |
| DBHK | DBHK | OPRT | DEUTSCHE BANK HONG KONG ATS | |
| DBIX | DBIX | OPRT | DEUTSCHE BANK AG - LONDON | DEUTSCHE BANK AG |
| DBCR | DBIX | SGMT | DEUTSCHE BANK - CENTRAL RISK BOOK | |
| DBCX | DBIX | SGMT | DEUTSCHE BANK - CLOSE CROSS | |
| DBDC | DBIX | SGMT | DEUTSCHE BANK - DIRECT CAPITAL ACCESS | |
| DBSE | DBIX | SGMT | DEUTSCHE BANK - SUPERX EU | |
| DBLX | DBLX | OPRT | DEUTSCHE BANK LUXEMBOURG S.A. | |
| DBOX | DBOX | OPRT | DEUTSCHE BANK OFF EXCHANGE TRADING | |
| AUTO | DBOX | SGMT | AUTOBAHN FX | |
| DBSX | DBSX | OPRT | DEUTSCHE BANK SUPER X | |
| DCSX | DCSX | OPRT | DUTCH CARIBBEAN SECURITIES EXCHANGE | |
| DDTX | DDTX | OPRT | DEAL DONE TRADING | |
| DEAL | DEAL | OPRT | DCX (DERIVATIVES CURRENCY EXCHANGE) | |
| DEKA | DEKA | OPRT | DEKABANK DEUTSCHE GIROZENTRALE | |
| DEXE | DEXE | OPRT | DEX LIMITED | |
| DGCX | DGCX | OPRT | DUBAI GOLD AND COMMODITIES EXCHANGE DMCC | |
| DHLX | DHLX | OPRT | DEUTSCHE HOLDINGS (LUXEMBOURG) S.A R.L. | |
| DIFX | DIFX | OPRT | NASDAQ DUBAI | |
| DKTC | DKTC | OPRT | DANSK OTC | |
| DOTS | DOTS | OPRT | SWISS DOTS BY CATS | |
| DOWG | DOWG | OPRT | DOWGATE | KING AND SHAXSON LIMITED |
| DOWM | DOWM | OPRT | DOWGATE - MTF (MADRID) | KING AND SHAXSON CAPITAL MARKETS S.V., S.A. |
| DOWE | DOWM | SGMT | DOWGATE EURO GOVERNMENT BONDS | KING AND SHAXSON CAPITAL MARKETS S.V., S.A. |
| DRCT | DRCT | OPRT | DAIWA DIRECT | |
| DRSP | DRSP | OPRT | EURONEXT UK - REPORTING SERVICES | EURONEXT LONDON LIMITED |
| DSMD | DSMD | OPRT | QATAR EXCHANGE | |
| DUMX | DUMX | OPRT | DUBAI MERCANTILE EXCHANGE | |
| DVFX | DVFX | OPRT | DIGITAL VEGA | |
| DWFI | DWFI | OPRT | DEALERWEB FIXED INCOME | |
| DWIN | DWIN | OPRT | DRIVEWEALTH INSTITUTIONAL LLC | DRIVEWEALTH INSTITUTIONAL LLC |
| DZBK | DZBK | OPRT | DZ BANK | |
| EBHU | EBHU | OPRT | ERSTE BANK HUNGARY ZRT. | |
| EBSN | EBSN | OPRT | EBS MTF | |
| EBSD | EBSN | SGMT | EBS MTF - RFQ - FOR THE TRADING OF FX PRODUCTS | |
| EBSF | EBSN | SGMT | EBS MTF - FX PRODUCTS - RFQ SEGMENT | |
| EBSI | EBSN | SGMT | EBS MTF - RFQ - FOR ASSET MANAGERS TRADING FX PRODUCTS | |
| IEBS | EBSN | SGMT | EBS MTF - RFQ - FX PRODUCTS FOR ASSET MANAGERS | |
| NEXY | EBSN | SGMT | EBS MTF - RFQ - FOR CORPORATES TRADING FX PRODUCTS | |
| RESE | EBSN | SGMT | EBS MTF - RESET | |
| RESF | EBSN | SGMT | EBS MTF - RESET SEGMENT | |
| EBSS | EBSS | OPRT | EBS SERVICE COMPANY LIMITED - ALL MARKETS | EBS SERVICE COMPANY LIMITED |
| EBSC | EBSS | SGMT | EBS MARKET- CLOB - FOR THE TRADING OF SPOT FX, PRECIOUS METALS AND OTHER FX PRODUCTS | EBS SERVICE COMPANY LIMITED |
| GLBX | EBSS | SGMT | FX SPOT+ | EBS SERVICE COMPANY LIMITED |
| ECAG | ECAG | OPRT | EUREX CLEARING AG | |
| ECGS | ECAG | SGMT | EUREX CLEARING AG - SME | |
| ECAL | ECAL | OPRT | EUREX CLEARING ASIA PTE. LTD. | |
| ECEU | ECEU | OPRT | TRADECHO EU APA | |
| ECHO | ECHO | OPRT | LONDON STOCK EXCHANGE - APA | |
| ECSL | ECSL | OPRT | ENTERPRISE COMMODITY SERVICES LIMITED | ENTERPRISE COMMODITY SERVICES LIMITED |
| ECXE | ECXE | OPRT | EUROPEAN CLIMATE EXCHANGE | |
| EDGE | EDGE | OPRT | BATS DIRECT EDGE | |
| EDRF | EDRF | OPRT | EDMOND DE ROTHSCHILD (FRANCE) | |
| EDXM | EDXM | OPRT | EDX MARKETS | EDX MARKETS LLC |
| EEAL | EEAL | OPRT | EUREX EXCHANGE ASIA PTE. LTD. | |
| EESE | EESE | OPRT | EAST EUROPEAN STOCK EXCHANGE | |
| EESX | EESX | OPRT | EQUITY EXPRESS SECURITIES EXCHANGE (EESE) | EQUITY EXPRESS SECURITIES EXCHANGE |
| EFTP | EFTP | OPRT | ENERGIEFINANZ TRADING PLATFORM | |
| EGMT | EGMT | OPRT | EG MARKET TECHNOLOGIES | |
| EGSI | EGSI | OPRT | ERSTE GROUP BANK AG | ERSTE GROUP BANK AG |
| ELXE | ELXE | OPRT | ELIXIUM S.A. | |
| EMBX | EMBX | OPRT | EMERGING MARKETS BOND EXCHANGE LIMITED | |
| EMID | EMID | OPRT | E-MID | E-MID SOCIETA DI INTERMEDIAZIONE MOBILIARE S.P.A |
| EMDR | EMID | SGMT | E-MID - E-MIDER MARKET | E-MID SOCIETA DI INTERMEDIAZIONE MOBILIARE S.P.A |
| EMIB | EMID | SGMT | E-MID - BANCA D'ITALIA SHARES TRADING MARKET | E-MID SOCIETA DI INTERMEDIAZIONE MOBILIARE S.P.A |
| EMIR | EMID | SGMT | E-MID REPO | E-MID SOCIETA DI INTERMEDIAZIONE MOBILIARE S.P.A |
| ENCL | ENCL | OPRT | ENCLEAR | |
| ENMS | ENMS | OPRT | EURONEXT MARKETS SINGAPORE PTE. LTD. | |
| EOTC | EOTC | OPRT | E-OTC | |
| EPEX | EPEX | OPRT | EPEX SPOT SE | |
| EQCA | EQCA | OPRT | EQUILEND CANADA CORP. | EQUILEND CANADA CORP. |
| EQJE | EQJE | OPRT | EQUILEND LIMITED | |
| EQSE | EQJE | SGMT | EQUILEND LIMITED - SWAPS | EQUILEND LIMITED |
| EQLD | EQLD | OPRT | EQUILEND EUROPE LIMITED | |
| EQSL | EQLD | SGMT | EQUILEND EUROPE LIMITED - SWAPS | |
| EQOS | EQOS | OPRT | EQUOS | DIGINEX LIMITED |
| EQOC | EQOS | SGMT | EQUOS SPOT | DIGINEX CAPITAL PTE. LTD |
| EQOD | EQOS | SGMT | EQUOS DERIVATIVES | DIGINEX CAPITAL PTE. LTD |
| EQUS | EQUS | OPRT | EQUILEND LLC | EQUILEND LLC |
| ERBX | ERBX | OPRT | EUROBANK | |
| ERIS | ERIS | OPRT | CBOE DIGITAL EXCHANGE | CBOE DIGITAL EXCHANGE, LLC |
| ERST | ERST | OPRT | ERSTE BEFEKTETESI ZRT | |
| ESLO | ESLO | OPRT | ENGNSOL | ENGNSOL |
| ENSL | ESLO | SGMT | ENGNSOL - OMP | ENGNSOL |
| ETOR | ETOR | OPRT | ETORO EU | ETORO (EUROPE) LIMITED |
| ETPA | ETPA | OPRT | ENERGY TRADING PLATFORM AMSTERDAM | |
| ETSC | ETSC | OPRT | ETS EURASIAN TRADING SYSTEM COMMODITY EXCHANGE | |
| EUCC | EUCC | OPRT | CITADEL CONNECT EUROPE - EU | |
| EUCH | EUCH | OPRT | EUREX ZURICH | |
| EURM | EUCH | SGMT | EUREX REPO MARKET | |
| EUSC | EUCH | SGMT | EUREX CH SECLEND MARKET | |
| EUSP | EUCH | SGMT | EUREX OTC SPOT MARKET | |
| EUFN | EUFN | OPRT | EURO-FINANCE AD | EURO-FINANCE AD |
| EUWA | EUWA | OPRT | EUWAX AG | |
| EVOL | EVOL | OPRT | EVOLUTION MARKETS | EVOLUTION MARKETS LIMITED |
| EWSM | EWSM | OPRT | EUROPEAN WHOLESALE SECURITIES MARKET | |
| EXEU | EXEU | OPRT | EXANE BNP PARIBAS | |
| EXBO | EXEU | SGMT | EXANE BNP PARIBAS - BID-OFFER CROSSING | |
| EXCP | EXEU | SGMT | EXANE BNP PARIBAS - CLOSING PRICE | |
| EXDC | EXEU | SGMT | EXANE BNP PARIBAS - DIRECT CAPITAL ACCESS | |
| EXLP | EXEU | SGMT | EXANE BNP PARIBAS - LIQUIDITY PROVISION | EXANE |
| EXMP | EXEU | SGMT | EXANE BNP PARIBAS - MID POINT | EXANE |
| EXOR | EXEU | SGMT | EXANE BNP PARIBAS - CHILD ORDER CROSSING | EXANE |
| EXSI | EXEU | SGMT | EXANE BNP PARIBAS - GB | EXANE |
| EXVP | EXEU | SGMT | EXANE BNP PARIBAS - VOLUME PROFILE CROSSING | EXANE |
| EXOT | EXOT | OPRT | EXOTIX CAPITAL - OTF | |
| EXSE | EXSE | OPRT | EXANE BNP PARIBAS - SYSTEMATIC INTERNALISER | |
| EXSY | EXSY | OPRT | EXANE DERIVATIVES | EXANE DERIVATIVES |
| EXSB | EXSY | SGMT | EXANE DERIVATIVES CORPORATE BONDS | EXANE DERIVATIVES |
| EXSD | EXSY | SGMT | EXANE DERIVATIVES OTC DERIVATIVES | EXANE DERIVATIVES |
| EXSF | EXSY | SGMT | EXANE DERIVATIVES OTHER BONDS | EXANE DERIVATIVES |
| EXSH | EXSY | SGMT | EXANE DERIVATIVES SHARES | EXANE DERIVATIVES |
| EXSP | EXSY | SGMT | EXANE DERIVATIVES STRUCTURED PRODUCTS | EXANE DERIVATIVES |
| EXYY | EXSY | SGMT | EXANE DERIVATIVES CONVERTIBLES | EXANE DERIVATIVES |
| EXTR | EXTR | OPRT | ENERGY EXCHANGE ISTANBUL | |
| XEDA | EXTR | SGMT | ELECTRICITY DAY-AHEAD MARKET | |
| XEID | EXTR | SGMT | ELECTRICITY INTRA-DAY MARKET | |
| FAIR | FAIR | OPRT | CANTOR SPREADFAIR | |
| FAST | FAST | OPRT | EURONEXT FX | |
| FBSI | FBSI | OPRT | FINECO BANK | FINECOBANK BANCA FINECO S.P.A. |
| FGEX | FGEX | OPRT | KAASUPORSSI - FINNISH GAS EXCHANGE | |
| FICO | FICO | OPRT | FINANCIALCONTENT | |
| XFCI | FICO | SGMT | FINANCIALCONTENT - INDEXES | |
| XFDA | FICO | SGMT | FINANCIALCONTENT - DIGITAL ASSET TRADE REPORTING FACILITY | |
| FICX | FICX | OPRT | FINANCIAL INFORMATION CONTRIBUTORS EXCHANGE | |
| FINR | FINR | OPRT | FINRA | FINANCIAL INDUSTRY REGULATORY AUTHORITY, INC. |
| FINC | FINR | SGMT | FINRA/NASDAQ TRF CHICAGO (TRADE REPORTING FACILITY) | FINANCIAL INDUSTRY REGULATORY AUTHORITY, INC. |
| FINN | FINR | SGMT | FINRA/NASDAQ TRF CARTERET (TRADE REPORTING FACILITY) | FINANCIAL INDUSTRY REGULATORY AUTHORITY, INC. |
| FINO | FINR | SGMT | FINRA ORF (TRADE REPORTING FACILITY) | FINANCIAL INDUSTRY REGULATORY AUTHORITY, INC. |
| FINY | FINR | SGMT | FINRA/NYSE TRF (TRADE REPORTING FACILITY) | FINANCIAL INDUSTRY REGULATORY AUTHORITY, INC. |
| OOTC | FINR | SGMT | OTHER OTC | FINANCIAL INDUSTRY REGULATORY AUTHORITY, INC. |
| XADF | FINR | SGMT | FINRA ALTERNATIVE DISPLAY FACILITY (ADF) | FINANCIAL INDUSTRY REGULATORY AUTHORITY, INC. |
| FISH | FISH | OPRT | FISH POOL ASA | |
| FISU | FISU | OPRT | FREIGHT INVESTOR SERVICES LIMITED | |
| FLWX | FLWX | OPRT | FLOW TRADERS | FLOW TRADERS B.V. |
| FLTB | FLWX | SGMT | FLOW TRADERS B.V. BONDS | |
| FLTR | FLWX | SGMT | FLOW TRADERS - SYSTEMATIC INTERNALISER | FLOW TRADERS B.V. |
| FMTS | FMTS | OPRT | MTS FRANCE SAS | MARCHE DE TITRES-FRANCE (MTS FRANCE) |
| FNUK | FNUK | OPRT | FINANTIA UK LIMITED | |
| FPWB | FPWB | OPRT | FIRSTPLACE WIENER BOERSE | WIENER BOERSE AG |
| FREX | FREX | OPRT | COINBASE DERIVATIVES | LMX LABS, LLC |
| FRRF | FRRF | OPRT | FONDS DES RENTES / RENTENFONDS | |
| FRTE | FRTE | OPRT | FORTE - OTF | |
| FSEF | FSEF | OPRT | FTSEF LLC | |
| FSHX | FSHX | OPRT | FISHEX | |
| FTFS | FTFS | OPRT | 42 FINANCIAL SERVICES | |
| FTFM | FTFS | SGMT | 42 FINANCIAL SERVICES - MTF | |
| FTUS | FTUS | OPRT | FLOW TRADERS U.S LLC | |
| FXAL | FXAL | OPRT | FXALL | |
| FXCM | FXCM | OPRT | FXCM | |
| FXGB | FXGB | OPRT | FXCM - MTF | FOREX CAPITAL MARKETS LIMITED |
| FXMT | FXMT | OPRT | FXMARKETSPACE LIMITED | |
| FXOP | FXOP | OPRT | TRADITION-NEX OTF | |
| G1XX | G1XX | OPRT | G1 EXECUTION SERVICES | |
| G360 | G360 | OPRT | G360 | 360 TRADING NETWORKS UK LIMITED |
| GBOT | GBOT | OPRT | BOURSE AFRICA LIMITED | |
| GBSI | GBSI | OPRT | GOODBODY STOCKBROKERS UC | GOODBODY STOCKBROKERS UC |
| GEMX | GEMX | OPRT | GEMMA (GILT EDGED MARKET MAKERS'ASSOCIATION) | |
| GETB | GETB | OPRT | LITHUANIAN NATURAL GAS EXCHANGE | |
| GFAM | GFAM | OPRT | GFI SECURITIES LLC - ALL MARKETS | GFI SECURITIES LLC |
| FNIX | GFAM | SGMT | GFI SECURITIES LLC - FENICS DELTA X | GFI SECURITIES LLC |
| LATG | GFAM | SGMT | GFI SECURITIES LLC - CREDITMATCH (LATG) | GFI SECURITIES LLC |
| GFAU | GFAU | OPRT | GFI AUSTRALIA PTY LTD | GFI AUSTRALIA PTY LTD |
| GFIA | GFIA | OPRT | GFI AUCTIONMATCH | |
| GFIB | GFIB | OPRT | GFI BROKERS | GFI BROKERS LIMITED |
| GFBM | GFIB | SGMT | GFI BROKERS - MTF | GFI BROKERS LIMITED |
| GFBO | GFIB | SGMT | GFI BROKERS - OTF | GFI BROKERS LIMITED |
| GFIC | GFIC | OPRT | GFI SECURITIES LTD | GFI SECURITIES LIMITED |
| GFIF | GFIC | SGMT | GFI FOREXMATCH | GFI SECURITIES LIMITED |
| GFIM | GFIC | SGMT | GFI MARKETMATCH | GFI SECURITIES LIMITED |
| GFIN | GFIC | SGMT | GFI ENERGYMATCH | GFI SECURITIES LIMITED |
| GFIR | GFIC | SGMT | GFI RATESMATCH | GFI SECURITIES LIMITED |
| GFSM | GFIC | SGMT | GFI SECURITIES LTD - MTF | GFI SECURITIES LIMITED |
| GFSO | GFIC | SGMT | GFI SECURITIES LTD - OTF | GFI SECURITIES LIMITED |
| XGFI | GFIC | SGMT | GFI BASISMATCH | GFI SECURITIES LIMITED |
| GFKS | GFKS | OPRT | GARANTUM FONDKOMMISSION AB | |
| GFOX | GFOX | OPRT | GLOBAL FUTURES AND OPTIONS LTD | GLOBAL FUTURES AND OPTIONS LTD |

| MIC | OPERATING MIC | OPRT/SGMT | MARKET NAME-INSTITUTION DESCRIPTION | LEGAL ENTITY NAME | LEI | MARKET CATEGORY CODE | ACRONYM | ISO COUNTRY CODE (ISO 3166) | CITY | WEBSITE | STATUS | CREATION DATE | LAST UPDATE DATE | LAST VALIDATION DATE | EXPIRY DATE | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GFSG | GFSG | OPRT | GFI SINGAPORE RMO | GFI GROUP PTE. LTD. | 549300EHVAB7PJ11OV18 | RMOS | | SG | SINGAPORE | WWW.GFIGROUP.COM | ACTIVE | 20230925 | 20230925 | 20230925 | | |
| GIPB | GIPB | OPRT | GOLDMAN SACHS INTERNATIONAL PARIS BRANCH | | W22LROWP2IHZNBB6K528 | NSPD | | FR | PARIS | WWW.GOLDMANSACHS.COM | ACTIVE | 20190225 | 20190225 | | | |
| GSPX | GIPB | SGMT | GOLDMAN SACHS INTERNATIONAL PARIS BRANCH - SYSTEMATIC INTERNALISER | | W22LROWP2IHZNBB6K528 | SINT | | FR | PARIS | WWW.GOLDMANSACHS.COM | ACTIVE | 20190225 | 20190225 | | | SYSTEMATIC INTERNALISER. |
| GLLC | GLLC | OPRT | GATE US LLC | | | NSPD | | US | NEW YORK | WWW.GATEUS.COM | ACTIVE | 20100726 | 20100726 | | | ALTERNATIVE TRADING SYSTEM. |
| GLMX | GLMX | OPRT | GLMX | | 254900BL2EA4KCGB2338 | NSPD | | US | NEW YORK | WWW.GLMX.COM | ACTIVE | 20171225 | 20171225 | | | ELECTRONIC TRADING PLATFORM FOR SECURITIES FINANCING TRANSACTIONS. |
| GLOM | GLOM | OPRT | GLOMAX EXCHANGE LTD | | 254900Q7DRBID0LNP460 | NSPD | | AE | ABU DHABI | WWW.GLOMAX.COM | ACTIVE | 20200127 | 20200224 | | | ELECTRONIC TRADING PLATFORM FOR CRYPTOCURRENCIES. |
| GLPS | GLPS | OPRT | ESSEX RADEZ, LLC | | | NSPD | GLPS | US | CHICAGO | WWW.ESSEXRADEZ.COM | ACTIVE | 20140922 | 20140922 | | | ELECTRONIC TRADING SYSTEM |
| GLPX | GLPX | OPRT | ACS EXECUTION SERVICES, LLC | | 549300P4LUW0YCECUJ68 | NSPD | GLPX | US | RED BANK | | ACTIVE | 20160328 | 20160328 | | | EXECUTION SERVICES |
| GMEG | GMEG | OPRT | GMEX EXCHANGE | | | NSPD | GMEX | GB | LONDON | WWW.GMEX-GROUP.COM | ACTIVE | 20130624 | 20160523 | | | MTF FOR DERIVATIVES AND SECURITIES |
| XGCX | GMEG | SGMT | GLOBAL COMMODITIES EXCHANGE | | | NSPD | GCX | GB | LONDON | WWW.GMEX-GROUP.COM | ACTIVE | 20130624 | 20130624 | | | EXCHANGE FOR CASH SETTLED COMMODITIES |
| XGDX | GMEG | SGMT | GLOBAL DERIVATIVES EXCHANGE | | | NSPD | GDX | GB | LONDON | WWW.GMEX-GROUP.COM | ACTIVE | 20130624 | 20130624 | | | EXCHANGE FOR DERIVATIVES |
| XGSX | GMEG | SGMT | GLOBAL SECURITIES EXCHANGE | | 98450080L1F7936CFU76 | NSPD | GSX | GB | LONDON | WWW.GMEX-GROUP.COM | ACTIVE | 20130624 | 20130624 | | | EXCHANGE FOR SECURITIES |
| XLDX | GMEG | SGMT | LONDON DERIVATIVES EXCHANGE | | | NSPD | LDX | GB | LONDON | WWW.GMEX-GROUP.COM | ACTIVE | 20130624 | 20130624 | | | MTF FOR DERIVATIVES |
| GMES | GMES | OPRT | GRIFFIN MARKETS EUROPE | | 969500OBCSSEQT67NQ53 | NSPD | | FR | PARIS | WWW.GRIFFINMARKETS.COM | ACTIVE | 20181224 | 20181224 | | | |
| GMEO | GMES | SGMT | GRIFFIN MARKETS EUROPE - OTF | | 969500OBCSSEQT67NQ53 | OTFS | | FR | PARIS | WWW.GRIFFINMARKETS.COM | ACTIVE | 20181224 | 20181224 | | | ORGANISED TRADING FACILITY. |
| GMEX | GMEX | OPRT | GREENMARKET EXCHANGE | | 391200Z7ZWISADXEGZ47 | NSPD | | DE | MUENCHEN | WWW.GREENMARKET-EXCHANGE.COM | EXPIRED | 20110627 | 20150622 | | 20150622 | TRADING CEASED AS OF 29TH JUNE 2012. MARKET WILL NOT BE REACTIVATED. |
| GMGD | GMGD | OPRT | GMG DUBAI LIMITED | | 2549004SK0BK118GWY19 | NSPD | GMGDXB | AE | DUBAI | WWW.GMG-BROKERS.COM | ACTIVE | 20180122 | 20180122 | | | |
| GMGE | GMGE | OPRT | GMG EUROPE B.V. | GMG EUROPE B.V. | 9845008091DBEJ67AC40 | OTFS | | NL | AMSTERDAM | WWW.GMG-BROKERS.COM | ACTIVE | 20220627 | 20240624 | 20240624 | | |
| GMGL | GMGL | OPRT | GMG BROKERS LIMITED | | 213800PA2Q75PE1FIC23 | NSPD | GMGLDN | GB | LONDON | WWW.GMG-BROKERS.COM | ACTIVE | 20180122 | 20180122 | | | |
| GMTF | GMTF | OPRT | GALAXY | | 969500IBIWHZQQ9BB280 | NSPD | | FR | PARIS | WWW.TRADINGSCREEN.COM | ACTIVE | 20110425 | 20110425 | | | MULTILATERAL TRADING FACILITY FOR EURO DENOMINATED GOVERNMENT AND CORPORATE BONDS. |
| GOTC | GOTC | OPRT | GLOBAL OTC | | | NSPD | | US | CHICAGO | WWW.GLOBALOTC.COM | ACTIVE | 20170522 | 20170522 | | | ELECTRONIC TRADING PLATFORM FOR OTC EQUITY SECURITIES. |
| GOVX | GOVX | OPRT | GOVEX | | | NSPD | GOVEX | US | BOSTON | WWW.GOVEX.COM | ACTIVE | 20120326 | 20120326 | | | TRADING PLATFORM FOR US TREASURY SECURITIES - OPERATED BY STATE STREET |
| GPBC | GPBC | OPRT | GPB-FINANCIAL SERVICES LTD | | 213800NW35DTWHTMX505 | SINT | | CY | LIMASSOL | WWW.GPBFS.COM.CY | ACTIVE | 20181126 | 20181126 | | | SYSTEMATIC INTERNALISER. |
| GREE | GREE | OPRT | THE GREEN EXCHANGE | | | NSPD | | US | CHICAGO | WWW.NYMEX.GREENFUTURES.COM/ | ACTIVE | 20090928 | 20090928 | | | ELECTRONIC TRADING PLATFORM FOR VARIOUS ENVIRONMENTAL CONTRACTS. |
| GRIF | GRIF | OPRT | GRIFFIN MARKETS LIMITED | GRIFFIN MARKETS LIMITED | 549300F0T2H9MU7YDI50 | NSPD | | GB | LONDON | WWW.GRIFFINMARKETS.COM | ACTIVE | 20121022 | 20121022 | | | TRADING VENUE FOR EUROPEAN ENERGY MARKETS. |
| GRIO | GRIF | SGMT | GRIFFIN MARKETS LIMITED - OTF | GRIFFIN MARKETS LIMITED | 549300F0T2H9MU7YDI50 | NSPD | GRIFFIN MARKETS LIMITED | GB | LONDON | WWW.GRIFFINMARKETS.COM | ACTIVE | 20170227 | 20170227 | | | GRIFFIN ORGANISED TRADING FACILITY. |
| GRSE | GRSE | OPRT | THE GREEN STOCK EXCHANGE - ACB IMPACT MARKETS | | | NSPD | GSE | GB | LONDON | WWW.ACBIMPACTMARKETS.COM | ACTIVE | 20140728 | 20140728 | | | MARKETPLACE FOR SUSTAINABLE SECURITIES (SECURITIES, BONDS, COMMODITIES) |
| GSAL | GSAL | OPRT | GOLDMAN SACHS (ASIA) LLC | GOLDMAN SACHS (ASIA) L.L.C. | 549300NIUPNUFRZ8LJ52 | NSPD | | HK | HONG KONG | WWW.GOLDMANSACHS.COM | ACTIVE | 20171225 | 20230626 | | | |
| GSPL | GSAL | SGMT | GS PRINCIPAL LIQUIDITY ASIA | GOLDMAN SACHS (ASIA) L.L.C. | 549300NIUPNUFRZ8LJ52 | NSPD | | HK | HONG KONG | WWW.GSET.GS.COM | ACTIVE | 20200727 | 20230626 | | | |
| GSXH | GSAL | SGMT | GSX HONG KONG | GOLDMAN SACHS (ASIA) L.L.C. | 549300NIUPNUFRZ8LJ52 | NSPD | | HK | HONG KONG | WWW.GSET.GS.COM | ACTIVE | 20161226 | 20230626 | | | GOLDMAN SACHS INTERNAL CROSSING FACILITY. |
| GSXM | GSAL | SGMT | GSX MICRO | GOLDMAN SACHS (ASIA) L.L.C. | 549300NIUPNUFRZ8LJ52 | OTHR | | HK | HONG KONG | WWW.GOLDMANSACHS.COM/WHAT-WE-DO/FICC-AND-EQUITIES/INDEX.HTML | ACTIVE | 20230626 | 20230626 | | | GOLDMAN SACHS INTERNAL NETTING FACILITY. |
| SIGH | GSAL | SGMT | SIGMA X HONG KONG | GOLDMAN SACHS (ASIA) L.L.C. | 549300NIUPNUFRZ8LJ52 | NSPD | GSET | HK | HONG KONG | WWW.GSET.GS.COM | ACTIVE | 20120326 | 20230626 | | | |
| GSBE | GSBE | OPRT | GOLDMAN SACHS BANK EUROPE SE | | 8IBZUGJ7JPLH368JE346 | NSPD | | DE | FRANKFURT | WWW.GOLDMANSACHS.COM | ACTIVE | 20181224 | 20181224 | | | |
| GSEI | GSBE | SGMT | GOLDMAN SACHS BANK EUROPE SE - SYSTEMATIC INTERNALISER | | 8IBZUGJ7JPLH368JE346 | SINT | | DE | FRANKFURT | WWW.GOLDMANSACHS.COM | ACTIVE | 20181224 | 20181224 | | | SYSTEMATIC INTERNALISER. |
| GSCI | GSCI | OPRT | THE GUYANA ASSOCIATION OF SECURITIES COMPANIES AND INTERMEDIARIES INC. | | | NSPD | | GY | GEORGETOWN | WWW.GASCI.COM | ACTIVE | 20101227 | 20101227 | | | THIS COMPANY IS THE LOCAL STOCK EXCHANGE THAT ORGANISES AND SUPERVISES THE STOCK MARKET IN GUYANA. |
| GSCO | GSCO | OPRT | GOLDMAN SACHS AND CO. | | | NSPD | GSCO | US | NEW YORK | WWW.GOLDMANSACHS.COM | ACTIVE | 20170626 | 20170626 | | | |
| SGMT | GSCO | SGMT | SIGMA X2 | | | ATSS | SGMT | US | NEW YORK | WWW.GOLDMANSACHS.COM | ACTIVE | 20161226 | 20170626 | | | SIGMA X2 (SGMT) IS THE ATS OF REGISTERED BROKER-DEALER GOLDMAN SACHS AND CO (GSCO). |
| GSEF | GSEF | OPRT | GFI SWAPS EXCHANGE, LLC | GFI SWAPS EXCHANGE LLC | 549300U3YSKW7QY13Y70 | SEFS | GFI SEF | US | NEW YORK | WWW.GFIGROUP.COM/MARKETS/SWAPS-EXCHANGE/OVERVIEW.ASPX | ACTIVE | 20140825 | 20231023 | | | SWAPS EXECUTION FACILITY. |
| GSIB | GSIB | OPRT | GOLDMAN SACHS INTERNATIONAL BANK | GOLDMAN SACHS INTERNATIONAL BANK | 549300OYYE9P450H6O40 | NSPD | GSIB | GB | LONDON | WWW.GOLDMANSACHS.COM | ACTIVE | 20170724 | 20170724 | | | |
| BISI | GSIB | SGMT | GOLDMAN SACHS INTERNATIONAL BANK - SYSTEMATIC INTERNALISER | GOLDMAN SACHS INTERNATIONAL BANK | 549300OYYE9P450H6O40 | SINT | | GB | LONDON | WWW.GOLDMANSACHS.COM | ACTIVE | 20170724 | 20170724 | | | GSIB SYSTEMATIC INTERNALISER |
| GSIL | GSIL | OPRT | GOLDMAN SACHS INTERNATIONAL | | W22LROWP2IHZNBB6K528 | NSPD | GSI | GB | LONDON | WWW.GOLDMANSACHS.COM/GSET | ACTIVE | 20161024 | 20161024 | | | |
| GSBX | GSIL | SGMT | GOLDMAN SACHS INTERNATIONAL - SIGMA BCN | | W22LROWP2IHZNBB6K528 | NSPD | | GB | LONDON | WWW.GOLDMANSACHS.COM/GSET | EXPIRED | 20161024 | 20191028 | | 20191028 | GSI BROKER CROSSING NETWORK |
| GSSI | GSIL | SGMT | GOLDMAN SACHS INTERNATIONAL - SYSTEMATIC INTERNALISER | | W22LROWP2IHZNBB6K528 | SINT | | GB | LONDON | WWW.GOLDMANSACHS.COM/GSET | ACTIVE | 20161024 | 20161024 | | | GSI SYSTEMATIC INTERNALISER |
| GSLO | GSLO | OPRT | GALLARDO SECURITIES LIMITED | GALLARDO SECURITIES LIMITED | 254900ZQGDYEZ0DH8977 | OTFS | | GB | LONDON | WWW.GALLARDOSECURITIES.COM | ACTIVE | 20221226 | 20221226 | 20221226 | | |
| GSXC | GSXC | OPRT | GSX CHINA | | 549300NIUPNUFRZ8LJ52 | NSPD | | CN | BEIJING | WWW.GSET.GS.COM | ACTIVE | 20190826 | 20190826 | | | GOLDMAN SACHS INTERNAL NETTING FACILITY. |
| GSXK | GSXK | OPRT | GSX KOREA | | 549300NIUPNUFRZ8LJ52 | NSPD | | KR | SEOUL | WWW.GSET.GS.COM | ACTIVE | 20190826 | 20190826 | | | GOLDMAN SACHS INTERNAL NETTING FACILITY. |
| GSXL | GSXL | OPRT | THE GIBRALTAR STOCK EXCHANGE | | 254900JYE69H03XHK860 | NSPD | GSX | GI | GIBRALTAR | WWW.GSX.GI | ACTIVE | 20150727 | 20150727 | | | EU REGULATED MARKET FOR TECHNICAL LISTINGS IN COLLECTIVE INVESTMENT SCHEMES. |
| GSXN | GSXN | OPRT | GSX NATURAL | GOLDMAN SACHS (ASIA) L.L.C. | 549300NIUPNUFRZ8LJ52 | OTHR | | HK | HONG KONG | WWW.GSET.GS.COM | ACTIVE | 20230227 | 20230227 | 20230227 | | GOLDMAN SACHS INTERNAL NETTING FACILITY. |
| GSXT | GSXT | OPRT | GSX TAIWAN | | 549300NIUPNUFRZ8LJ52 | NSPD | | TW | TAIPEI | WWW.GSET.GS.COM | ACTIVE | 20190826 | 20190826 | | | GOLDMAN SACHS INTERNAL NETTING FACILITY. |
| GTCO | GTCO | OPRT | KCG AMERICAS LLC | | | ATSS | | US | NEW YORK | WWW.KCG.COM | ACTIVE | 20080922 | 20140127 | | | REGISTERED ATS FOR TRADING US CASH EQUITIES.  FINRA MEMBER AND REG ATS ON FILE WITH THE SEC |
| GTSX | GTSX | OPRT | GTSX | | | NSPD | GTSX | US | NEW YORK | WWW.GTSX.COM | ACTIVE | 20170227 | 20170227 | | | |
| GTXE | GTXE | OPRT | GTX ECN | GTX BERMUDA, LTD. | 5493000LDDKICYTQJ658 | NSPD | | BM | HAMILTON | WWW.GAINGTX.COM | ACTIVE | 20171225 | 20171225 | | | GTX ELECTRONIC COMMUNICATIONS NETWORK. |
| GTXS | GTXS | OPRT | GTX SEF, LLC | | 549300HA3M2MI3Z1BL53 | SEFS | GTX | US | BEDMINSTER | WWW.GAINGTX.COM/SEF.SHTML | EXPIRED | 20161128 | 20231023 | 20231023 | 20231023 | ELECTRONIC TRADING PLATFORM FOR OTC DERIVATIVES. |
| GXGR | GXGR | OPRT | GXG MARKETS A/S | | | NSPD | DANSK AMP | DK | HORSENS | WWW.GXGMARKETS.COM | EXPIRED | 20120528 | 20190722 | | 20190722 | |
| GXGF | GXGR | SGMT | GXG MTF FIRST QUOTE | | | NSPD | | DK | HORSENS | WWW.GXGMARKETS.COM | EXPIRED | 20120423 | 20190722 | | 20190722 | |
| GXGM | GXGR | SGMT | GXG MTF | | | NSPD | | DK | HORSENS | WWW.GXGMARKETS.COM | EXPIRED | 20111024 | 20190722 | | 20190722 | MULTILATERAL TRADING FACILITY FOR EQUITIES AND BONDS. |
| GXMA | GXMA | OPRT | GX MARKETCENTER | | | NSPD | | VU | VILA | | ACTIVE | 20100524 | 20100524 | | | |
| HBFR | HBFR | OPRT | HSBC CONTINENTAL EUROPE | HSBC CONTINENTAL EUROPE | F0HUI1NY1AZMJMD8LP67 | SINT | | FR | PARIS | WWW.HSBC.FR | ACTIVE | 20171023 | 20210322 | 20210322 | | SYSTEMATIC INTERNALISER. |
| HBPL | HBPL | OPRT | HSBC BANK POLSKA S.A. | | 3IOL70HIEQ2FWND3JI79 | SINT | | PL | WARSAW | WWW.HSBC.PL | ACTIVE | 20171225 | 20171225 | | | SYSTEMATIC INTERNALISER. |
| HCHC | HCHC | OPRT | ICE CLEAR NETHERLANDS B.V. | | 7245003TLNC4R9XFDX32 | NSPD | | NL | AMSTERDAM | WWW.THEICE.COM | ACTIVE | 20140127 | 20150928 | | | CENTRAL COUNTER PARTY FOR EXCHANGE TRADED DERIVATIVES |
| HDAT | HDAT | OPRT | ELECTRONIC SECONDARY SECURITIES MARKET (HDAT) | | 529900SL3K21WAN6X611 | RMKT | HDAT | GR | ATHENS | WWW.BANKOFGREECE.GR | ACTIVE | 20050627 | 20050627 | | | |
| HEGX | HEGX | OPRT | NADEX | | 5493005SLPBS4GLS2A55 | NSPD | | US | CHICAGO | WWW.NADEX.COM | ACTIVE | 20100426 | 20100426 | | | |
| HELA | HELA | OPRT | HELABA | | DIZES5CFO5K3I5R58746 | SINT | | DE | FRANKFURT | WWW.HELABA.DE | ACTIVE | 20180723 | 20180723 | | | SYSTEMATIC INTERNALISER. |
| HEMO | HEMO | OPRT | HENEX S.A. | HELLENIC ENERGY EXCHANGE S.A. | 2138003ETH4FUSCHL785 | RMKT | HENEX | GR | ATHENS | WWW.ENEXGROUP.GR | ACTIVE | 20150427 | 20180723 | | | HELLENIC ENERGY EXCHANGE. |
| HEDE | HEMO | SGMT | HENEX FINANCIAL ENERGY MARKET - DERIVATIVES MARKET | HELLENIC ENERGY EXCHANGE S.A. | 2138003ETH4FUSCHL785 | RMKT | HENEX | GR | ATHENS | WWW.ENEXGROUP.GR | ACTIVE | 20200224 | 20200224 | | | |
| HESP | HEMO | SGMT | HENEX ELECTRICITY SPOT MARKET | HELLENIC ENERGY EXCHANGE S.A. | 2138003ETH4FUSCHL785 | NSPD | HENEX | GR | ATHENS | WWW.ENEXGROUP.GR | ACTIVE | 20200224 | 20211122 | 20211122 | | |
| HGSP | HEMO | SGMT | HENEX GAS SPOT MARKET | HELLENIC ENERGY EXCHANGE S.A. | 2138003ETH4FUSCHL785 | NSPD | HENEX S.A. | GR | ATHENS | WWW.ENEXGROUP.GR | ACTIVE | 20211122 | 20211122 | 20211122 | | |
| HKME | HKME | OPRT | HONG KONG MERCANTILE EXCHANGE | | 213800YTVSXYQN17BW16 | NSPD | HKMEX | HK | HONG KONG | WWW.HKMERC.COM | EXPIRED | 20081124 | 20150525 | | 20150525 | HKMEX HAS CEASED ITS ACTIVITIES IN MAY 2013. |
| HMTF | HMTF | OPRT | VORVEL BONDS | VORVEL SIM S.P.A. | 815600F681369854E440 | MLTF | | IT | MILAN | WWW.VORVEL.EU | ACTIVE | 20071126 | 20240624 | | | |
| HCER | HMTF | SGMT | VORVEL CERTIFICATES | VORVEL SIM S.P.A. | 815600F681369854E440 | MLTF | | IT | MILAN | WWW.VORVEL.EU | ACTIVE | 20200727 | 20230227 | 20230227 | | MTF FOR CERTIFICATES AND COVERED WARRANT. |
| HMOD | HMTF | SGMT | VORVEL EQUITY AUCTION | VORVEL SIM S.P.A. | 815600F681369854E440 | MLTF | | IT | MILAN | WWW.VORVEL.EU | ACTIVE | 20080728 | 20240325 | 20240325 | | MULTILATERAL TRADING FACILITY ORDER DRIVEN FOR EQUITIES. |
| HRFQ | HMTF | SGMT | VORVEL RFQ | VORVEL SIM S.P.A. | 815600F681369854E440 | MLTF | | IT | MILAN | WWW.VORVEL.EU | ACTIVE | 20160725 | 20240624 | | | MTF FOR BONDS BASED ON RFQ NEGOTIATION MODEL. |
| HPCX | HPCX | OPRT | HPC SA | MAREX SA | 969500AMLHB21RACL168 | OTHR | MSA | FR | PARIS | WWW.MAREX.COM | ACTIVE | 20171225 | 20240325 | 20240325 | | |
| HPCO | HPCX | SGMT | HPC ETRADING | MAREX SA | 969500AMLHB21RACL168 | OTFS | HPC | FR | PARIS | WWW.MAREX.COM | ACTIVE | 20171127 | 20240325 | 20240325 | | ORGANISED TRADING FACILITY. |
| HPCS | HPCX | SGMT | HPC ENERGY TRADING | MAREX SA | 969500AMLHB21RACL168 | OTFS | HPC | FR | PARIS | WWW.MAREX.COM | ACTIVE | 20170424 | 20240325 | 20240325 | | TRADE NAME: TRAYPORT |
| HPCV | HPCX | SGMT | HPC SA - VOICE OTF | MAREX SA | 969500AMLHB21RACL168 | OTFS | HPC | FR | PARIS | WWW.MAREX.COM | ACTIVE | 20180122 | 20240325 | 20240325 | | ORGANISED TRADING FACILITY. |
| MSSA | HPCX | SGMT | MAREX SPECTRON - OTF | MAREX SA | 969500AMLHB21RACL168 | OTFS | | FR | PARIS | WWW.MAREX.COM | ACTIVE | 20240325 | 20240325 | 20240325 | | |
| HPPO | HPPO | OPRT | POTAMUS TRADING LLC | | 254900PQ6838J9TAXS95 | NSPD | HPPO | US | BOSTON | WWW.POTAMUSTRADING.COM | ACTIVE | 20140428 | 20140428 | | | WHOLESALE MARKET MAKER FOR NMS EQUITIES.  ELECTRONIC TRADING SERVICES FOR OTHER BROKER-DEALER CLIENTS. |
| HPSX | HPSX | OPRT | HPC OTF | HPC INVESTMENT SERVICES LIMITED | 2138004BRTVB2NX17L84 | OTFS | HPC IS | GB | LONDON | WWW.MAREX.COM | ACTIVE | 20220124 | 20240325 | 20240325 | | |
| HPSO | HPSX | SGMT | HPC OTF - UK ETRADING PLATFORM | HPC INVESTMENT SERVICES LIMITED | 2138004BRTVB2NX17L84 | OTFS | HPC IS | GB | LONDON | WWW.MAREX.COM | ACTIVE | 20220228 | 20240325 | 20240325 | | |
| HREU | HREU | OPRT | HRTEU LIMITED | | 21380043Y95S8KQ3PA19 | SINT | | IE | DUBLIN | WWW.HUDSON-TRADING.COM | ACTIVE | 20181224 | 20181224 | | | SYSTEMATIC INTERNALISER. |
| HRSI | HRSI | OPRT | HUDSON RIVER TRADING - SYSTEMATIC INTERNALISER | | 213800QDJQNB4546YV16 | SINT | | GB | LONDON | WWW.HUDSON-TRADING.COM | ACTIVE | 20180625 | 20180625 | | | SYSTEMATIC INTERNALISER. |
| HRTF | HRTF | OPRT | HUDSON RIVER TRADING (HRT) | | 549300SMOBUC8O5UOE10 | NSPD | HRT | US | NEW YORK | WWW.HUDSON-TRADING.COM | ACTIVE | 20180723 | 20180723 | | | SINGLE DEALER PLATFORM. |
| HRTX | HRTX | OPRT | HUDSON RIVER TRADING | | 549300SMOBUC8O5UOE10 | NSPD | HRT | US | NEW YORK | WWW.HUDSON-TRADING.COM | ACTIVE | 20180528 | 20180528 | | | SINGLE DEALER PLATFORM. |
| HSBC | HSBC | OPRT | HSBC | | | SINT | HSBC SI | GB | LONDON | WWW.HSBCNET.COM | ACTIVE | 20170828 | 20170828 | | | SYSTEMATIC INTERNALISER. |
| HSBT | HSBT | OPRT | HSBC TRINKAUS AND BURKHARDT AG | | JUNT405OW8OY5GN4DX16 | SINT | | DE | DUESSELDORF | WWW.HSBC.DE | ACTIVE | 20170828 | 20170828 | | | SYSTEMATIC INTERNALISER. |
| HSFX | HSFX | OPRT | CBOE FX | CBOE FX MARKETS, LLC | 549300NW303IYRUREL46 | NSPD | CBOE FX | US | NEW YORK, NY | WWW.FX.CBOE.COM | ACTIVE | 20090126 | 20230227 | 20230227 | | |
| HSTC | HSTC | OPRT | HANOI STOCK EXCHANGE | | | NSPD | HNX | VN | HANOI | WWW.HNX.VN | ACTIVE | 20090727 | 20090727 | | | HANOI SECURITIES TRADING CENTRE HAS BECOME THE HANOI STOCK EXCHANGE IN JANUARY 2009. |
| XHNF | HSTC | SGMT | HANOI STOCK EXCHANGE - DERIVATIVES | | | NSPD | | VN | HANOI | WWW.HNX.VN | ACTIVE | 20170724 | 20170724 | | | DERIVATIVES MARKET. |
| XHNX | HSTC | SGMT | HANOI STOCK EXCHANGE (UNLISTED PUBLIC COMPANY TRADING PLATFORM) | | | NSPD | UPCOM | VN | HANOI | WWW.HNX.VN | ACTIVE | 20090727 | 20090727 | | | TRADING PLATFORM FOR UNLISTED PUBLIC COMPANIES WHICH DON'T MEET THE LISTING CRITERIA BUT TRADED IN THE OTC MARKET. |
| HSXA | HSXA | OPRT | HSBC-X HONG KONG | | 2HI3YI5320L3RW6NJ957 | NSPD | | HK | HONG KONG | WWW.HSBC.COM.HK | ACTIVE | 20101025 | 20101025 | | | TRADING PLATFORM WHICH IS SPECIFICALLY TRADING ASIA PACIFIC CASH EQUITIES WITH THE FOCUS OF HONG KONG CASH EQUITIES. |
| HSXE | HSXE | OPRT | HSBC-X UNITED KINGDOM | | | NSPD | | GB | LONDON | WWW.HSBC.COM | EXPIRED | 20120827 | 20170828 | | 20170828 | |
| HUDX | HUDX | OPRT | HUNGARIAN DERIVATIVE ENERGY EXCHANGE | | 529900RK7BVGI1QZI986 | RMKT | HUDEX | HU | BUDAPEST | WWW.HUDEX.HU | ACTIVE | 20170724 | 20170724 | | | REGULATED MARKET FOR ELECTRICITY. |
| HUPX | HUPX | OPRT | HUNGARIAN POWER EXCHANGE | | 5299002ZYTZDPOEBYP13 | NSPD | HUPX | HU | BUDAPEST | WWW.HUPX.HU | ACTIVE | 20090427 | 20090427 | | | |
| HWHE | HWHE | OPRT | HWH ENERGIMEGLING | HWH ENERGIMEGLING AS | 5493007XYZ2JJXPD8G83 | OTHR | | NO | BERGEN | WWW.HWH.NO | ACTIVE | 20240325 | 20240325 | 20240325 | | |
| IBAL | IBAL | OPRT | ICE BENCHMARK ADMINISTRATION | | 2138004J1O2ULCG2XR37 | NSPD | IBA | GB | LONDON | WWW.THEICE.COM/IBA | ACTIVE | 20150727 | 20150727 | | | INDEPENDENT SUBSIDIARY OF THE ICE, RESPONSIBLE FOR THE END-TO-END ADMINISTRATION OF BENCHMARKS. |
| IBCO | IBCO | OPRT | INTERACTIVE BROKERS CORP | INTERACTIVE BROKERS CORP | 549300OSXAB3HHDJN713 | OTHR | IBCO | US | GREENWICH | WWW.INTERACTIVEBROKERS.COM | ACTIVE | 20240325 | 20240325 | 20240325 | | ELECTRONIC TRADING (SINGLE DEALER PLATFORM). |
| IBER | IBER | OPRT | IBERCAJA BANCO SA | | 549300OLBL49CW8CT155 | NSPD | IBERCAJA | ES | ZARAGOZA | WWW.IBERCAJA.ES | ACTIVE | 20190624 | 20190624 | | | REGISTER MARKET FOR BONDS. |
| IBEX | IBEX | OPRT | INDEPENDENT BULGARIAN ENERGY EXCHANGE | | 485100BT642E2LWQU020 | NSPD | IBEX | BG | SOFIA | WWW.IBEX.BG | ACTIVE | 20151228 | 20151228 | | | IBEX WAS ESTABLISHED JANUARY 2014, AS A FULLY-OWNED SUBSIDIARY OF THE BULGARIAN ENERGY HOLDING EAD. IBEX HOLDS A 10-YEAR LICENSE BY THE STATE ENERGY AND WATER REGULATORY COMMISSION TO ORGANIZING A POWER EXCHANGE FOR ELECTRICITY IN BULGARIA. |
| IBGH | IBGH | OPRT | IBERIAN GAS HUB | | | NSPD | IBGH | ES | BILBAO | WWW.IBERIANGASHUB.COM | ACTIVE | 20150427 | 20150427 | | | TRADING PLATFORM FOR THE IBERIAN GAS MARKET. |
| IBIS | IBIS | OPRT | INVEST BANCA | | 815600F7C251EF3D6039 | SINT | | IT | FLORENCE | WWW.INVESTBANCA.IT | ACTIVE | 20180226 | 20180226 | | | SYSTEMATIC INTERNALISER. |
| IBEQ | IBIS | SGMT | INVEST BANCA - IBIS EQUITY | | 815600F7C251EF3D6039 | SINT | | IT | FLORENCE | WWW.INVESTBANCA.IT | ACTIVE | 20180326 | 20180326 | | | SYSTEMATIC INTERNALISER. |
| IBKR | IBKR | OPRT | INTERACTIVE BROKERS LLC | INTERACTIVE BROKERS LLC | 50OBSE5T5521O6SMZR28 | NSPD | IBKR | US | GREENWICH | WWW.INTERACTIVEBROKERS.COM | ACTIVE | 20221128 | 20221128 | | | |
| IATS | IBKR | SGMT | IBKR ATS | INTERACTIVE BROKERS LLC | 50OBSE5T5521O6SMZR28 | ATSS | IATS | US | GREENWICH | WWW.INTERACTIVEBROKERS.COM | ACTIVE | 20180924 | 20221128 | | | IATS IS AN ALTERNATIVE TRADING SYSTEM OPERATED PURSUANT TO REGULATION ATS BY INTERACTIVE BROKERS LLC. |
| IEOS | IBKR | SGMT | IBKR EOS ATS | INTERACTIVE BROKERS LLC | 50OBSE5T5521O6SMZR28 | ATSS | IEOS | US | GREENWICH | WWW.INTERACTIVEBROKERS.COM | ACTIVE | 20221128 | 20221128 | | | IEOS IS AN ALTERNATIVE TRADING SYSTEM OPERATED PURSUANT TO REGULATION ATS BY INTERACTIVE BROKERS LLC. |
| IBSI | IBSI | OPRT | INTERACTIVE BROKERS | INTERACTIVE BROKERS IRELAND LIMITED | 5493001B9LDFCQUY9273 | SINT | IBKR | IE | DUBLIN | WWW.INTERACTIVEBROKERS.IE | ACTIVE | 20220627 | 20220627 | | | SYSTEMATIC INTERNALISER. |
| ICAT | ICAH | SGMT | ICAP HYDE TANKER DERIVATIVES LIMITED | | 2138002GI1GKI3V4UG48 | NSPD | | GB | LONDON | | EXPIRED | 20030401 | 20080922 | | 20080922 | MIC TO USE IS ICAH |
| ICAP | ICAP | OPRT | ICAP EUROPE | | 21380076S228I25PD704 | NSPD | | GB | LONDON | WWW.I-SWAP.COM | EXPIRED | 20070625 | 20180827 | | 20180827 | |
| ICAH | ICAP | SGMT | TRAYPORT | | 213800PICGAHUDMI1Z46 | NSPD | | GB | LONDON | WWW.ICAP.COM | EXPIRED | 20070625 | 20180827 | | 20180827 | ICAP ELECTRONIC BROKING LIMITED |
| ICEN | ICAP | SGMT | ICAP ENERGY | | | NSPD | | GB | LONDON | WWW.ICAPENERGY.COM | EXPIRED | 20070625 | 20180827 | | 20180827 | |
| ICSE | ICAP | SGMT | ICAP SECURITIES | | 213800NMEZS3MD2IUP33 | NSPD | | GB | LONDON | WWW.ICAP.COM | EXPIRED | 20070625 | 20180827 | | 20180827 | |
| ICTQ | ICAP | SGMT | ICAP TRUEQUOTE | | | NSPD | | GB | LONDON | WWW.ICAPENERGY.COM/EU | EXPIRED | 20100322 | 20180827 | | 20180827 | ELECTRONIC TRADING PLATFORM FOR OTC OIL SWAPS. |
| ISDX | ICAP | SGMT | ICAP SECURITIES AND DERIVATIVES EXCHANGE LIMITED | | 213800NMEZS3MD2IUP33 | NSPD | | GB | LONDON | WWW.ISDX.COM | EXPIRED | 20121126 | 20170626 | | 20170626 | MIC TO USE IS NEXX AND RELATED SEGMENT MICS. |
| PLSX | ICAP | SGMT | PLUS STOCK EXCHANGE | | | NSPD | PLUS-SX | GB | LONDON | WWW.PLUS-SX.COM | EXPIRED | 20120326 | 20130923 | | 20130923 | MIC TO USE IS ISDX |
| WCLK | ICAP | SGMT | ICAP WCLK | | 21380063ZX54EUEMBR73 | NSPD | | GB | LONDON | WWW.ICAP.COM | EXPIRED | 20070625 | 20180827 | | 20180827 | |
| ICAS | ICAS | OPRT | ICAP ENERGY AS | | 549300ESJXOU0F7S8014 | NSPD | | NO | BERGEN | WWW.ICAPENERGY.COM/EU | EXPIRED | 20080728 | 20180528 | | 20180528 | MTF - ELECTRONIC TRADING PLATFORM FOR OTC DERIVATIVES |
| ICDX | ICDX | OPRT | INDONESIA COMMODITY AND DERIVATIVES EXCHANGE | | | NSPD | | ID | JAKARTA | WWW.ICDEXCHANGE.COM | ACTIVE | 20100222 | 20100222 | | | COMMODITY DERIVATIVES, INCLUDING THREE MAJOR GROUPS OF COMMODITIES: METALS, SOFT AGRICULTURAL PRODUCTS, AND ENERGY. |
| ICEL | ICEL | OPRT | ISLAND ECN LTD, THE | | | NSPD | | US | NEW YORK | WWW.ISLAND.COM | ACTIVE | 20050627 | 20050627 | | | |
| ICEO | ICEO | OPRT | ICAP ENERGY - OTF | | 213800CZM9YMSN4AL882 | OTFS | | GB | LONDON | WWW.ICAP.COM | EXPIRED | 20171127 | 20230724 | | 20230724 | |
| IECE | ICEO | SGMT | ICAP ENERGY LTD OTF - EUROPEAN COMMODITIES AND ENERGY DERIVATIVES | | 213800CZM9YMSN4AL882 | OTFS | | GB | LONDON | WWW.TICAP.COM | EXPIRED | 20171127 | 20180827 | | 20180827 | OTF FOR TRADING OF EUROPEAN COMMODITIES AND ENERGY DERIVATIVES. |
| ICEU | ICEU | OPRT | INTERCONTINENTAL EXCHANGE - ICE FUTURES EUROPE | | 549300UF4R84F48NCH34 | NSPD | | GB | LONDON | | EXPIRED | 20030401 | 20111024 | | 20111024 | |
| ICOT | ICOT | OPRT | ICAP EU - OTF | | 213800R54EFFINMY1P02 | OTFS | | FR | PARIS | WWW.TPICAP.COM | ACTIVE | 20180924 | 20180924 | | | ORGANISED TRADING FACILITY. |
| ICOR | ICOT | SGMT | ICAP EU - OTF - REGISTRATION | TP ICAP (EUROPE) SA | 213800R54EFFINMY1P02 | OTFS | TPIE | FR | PARIS | HTTPS://REGULATORY.TPICAP.COM/TPICAP/EU/ICAPEUOTF | ACTIVE | 20201228 | 20201228 | | | |
| TLCM | ICOT | SGMT | LOUIS CAPITAL MARKETS EU | | 213800R54EFFINMY1P02 | NSPD | | FR | PARIS | HTTPS://REGULATORY.TPICAP.COM/ | ACTIVE | 20200727 | 20200727 | | | |
| ICPM | ICPM | OPRT | TP ICAP UK MTF | TP ICAP MTF LTD | 21380063ZX54EUEMBR73 | MLTF | | GB | LONDON | HTTPS://TPICAP.COM/TPICAP/REGULATORY-HUB/TP-ICAP-UK-MTF | ACTIVE | 20070625 | 20231023 | 20231023 | | MULTILATERAL TRADING FACILITY. |
| IMCD | ICPM | SGMT | ICAP MTF - CREDIT DERIVATIVES | | 21380063ZX54EUEMBR73 | MLTF | | GB | LONDON | WWW.TPICAP.COM | EXPIRED | 20171023 | 20180827 | | 20180827 | MULTILATERAL TRADING FACILITY FOR CREDIT DERIVATIVES. |
| IMCE | ICPM | SGMT | TP ICAP UK MTF - CASH EQUITY | TP ICAP MTF LTD | 21380063ZX54EUEMBR73 | MLTF | | GB | LONDON | HTTPS://TPICAP.COM/TPICAP/REGULATORY-HUB/TP-ICAP-UK-MTF | ACTIVE | 20171023 | 20231023 | 20231023 | | MULTILATERAL TRADING FACILITY FOR CASH EQUITY. |
| IMCM | ICPM | SGMT | ICAP MTF - COMMODITIES | | 21380063ZX54EUEMBR73 | MLTF | | GB | LONDON | WWW.TPICAP.COM | EXPIRED | 20171023 | 20180827 | | 20180827 | MULTILATERAL TRADING FACILITY FOR COMMODITIES. |
| IMED | ICPM | SGMT | TP ICAP UK MTF - EQUITY DERIVATIVES | TP ICAP MTF LTD | 21380063ZX54EUEMBR73 | MLTF | | GB | LONDON | HTTPS://TPICAP.COM/TPICAP/REGULATORY-HUB/TP-ICAP-UK-MTF | ACTIVE | 20171023 | 20231023 | 20231023 | | MULTILATERAL TRADING FACILITY FOR EQUITY DERIVATIVES. |
| IMET | ICPM | SGMT | TP ICAP UK MTF - EXCHANGE TRADED PRODUCTS | TP ICAP MTF LTD | 21380063ZX54EUEMBR73 | MLTF | | GB | LONDON | HTTPS://TPICAP.COM/TPICAP/REGULATORY-HUB/TP-ICAP-UK-MTF | ACTIVE | 20171023 | 20231023 | 20231023 | | MULTILATERAL TRADING FACILITY FOR EXCHANGE-TRADED FUNDS. |
| IMFD | ICPM | SGMT | TP ICAP UK MTF - FX DERIVATIVES | TP ICAP MTF LTD | 21380063ZX54EUEMBR73 | MLTF | | GB | LONDON | HTTPS://TPICAP.COM/TPICAP/REGULATORY-HUB/TP-ICAP-UK-MTF | ACTIVE | 20171023 | 20231023 | 20231023 | | MULTILATERAL TRADING FACILITY FOR FX DERIVATIVES. |
| IMGB | ICPM | SGMT | TP ICAP UK MTF - GOVERNMENT BONDS EXCLUDING GILTS | TP ICAP MTF LTD | 21380063ZX54EUEMBR73 | MLTF | | GB | LONDON | HTTPS://TPICAP.COM/TPICAP/REGULATORY-HUB/TP-ICAP-UK-MTF | ACTIVE | 20171023 | 20231023 | 20231023 | | MULTILATERAL TRADING FACILITY FOR GOVERNMENT BONDS EXCLUDING GILTS. |
| IMGI | ICPM | SGMT | TP ICAP UK MTF - GILTS | TP ICAP MTF LTD | 21380063ZX54EUEMBR73 | MLTF | | GB | LONDON | HTTPS://TPICAP.COM/TPICAP/REGULATORY-HUB/TP-ICAP-UK-MTF | ACTIVE | 20171023 | 20231023 | 20231023 | | MULTILATERAL TRADING FACILITY FOR GILTS. |
| IMMM | ICPM | SGMT | TP ICAP UK MTF - MONEY MARKET INSTRUMENTS | TP ICAP MTF LTD | 21380063ZX54EUEMBR73 | MLTF | | GB | LONDON | HTTPS://TPICAP.COM/TPICAP/REGULATORY-HUB/TP-ICAP-UK-MTF | ACTIVE | 20171023 | 20231023 | 20231023 | | MULTILATERAL TRADING FACILITY FOR MONEY MARKET INSTRUMENTS. |
| IMRD | ICPM | SGMT | TP ICAP UK MTF - INTEREST RATE DERIVATIVES | TP ICAP MTF LTD | 21380063ZX54EUEMBR73 | MLTF | | GB | LONDON | HTTPS://TPICAP.COM/TPICAP/REGULATORY-HUB/TP-ICAP-UK-MTF | ACTIVE | 20171023 | 20231023 | 20231023 | | MULTILATERAL TRADING FACILITY FOR INTEREST RATE DERIVATIVES. |
| IMSB | ICPM | SGMT | TP ICAP UK MTF - CORPORATE BONDS AND SECURITIES DEBT | TP ICAP MTF LTD | 21380063ZX54EUEMBR73 | MLTF | | GB | LONDON | HTTPS://TPICAP.COM/TPICAP/REGULATORY-HUB/TP-ICAP-UK-MTF | ACTIVE | 20171023 | 20231023 | 20231023 | | MULTILATERAL TRADING FACILITY FOR CORPORATE BONDS AND SECURITISED DEBT. |
| UKOR | ICPM | SGMT | TP ICAP UK MTF - ORDERBOOK | TP ICAP MTF LTD | 21380063ZX54EUEMBR73 | MLTF | | GB | LONDON | HTTPS://TPICAP.COM/TPICAP/REGULATORY-HUB/TP-ICAP-UK-MTF | ACTIVE | 20191125 | 20231023 | 20231023 | | |
| UKRE | ICPM | SGMT | TP ICAP UK MTF - REGISTRATION | TP ICAP MTF LTD | 21380063ZX54EUEMBR73 | MLTF | | GB | LONDON | HTTPS://TPICAP.COM/TPICAP/REGULATORY-HUB/TP-ICAP-UK-MTF | ACTIVE | 20191125 | 20231023 | 20231023 | | |
| ICPS | ICPS | OPRT | ICAP SINGAPORE RMO | ICAP SINGAPORE PTE LTD | 213800KLAKERLVRQ8810 | RMOS | ICAPS | SG | SINGAPORE | HTTPS://TPICAP.COM/TPICAP/ | ACTIVE | 20240226 | 20240226 | 20240226 | | |
| ICUR | ICUR | OPRT | CURRENEX IRELAND MTF | | 549300GXOGIW1ZGZ6H55 | MLTF | CNX MTF | IE | DUBLIN | WWW.CURRENEXMTF.COM/OUR-OFFERING | ACTIVE | 20181022 | 20181022 | | | MULTILATERAL TRADING FACILITY FOR FX. |
| ICXR | ICUR | SGMT | CURRENEX IRELAND MTF - RFQ | | 549300GXOGIW1ZGZ6H55 | MLTF | CNX MTF | IE | DUBLIN | WWW.CURRENEXMTF.COM/OUR-OFFERING | ACTIVE | 20181022 | 20181022 | | | MULTILATERAL TRADING FACILITY FOR FX. |
| ICUS | ICUS | OPRT | ICE FUTURES U.S. INC | | 5493004R83R1LVX2IL36 | NSPD | | US | NEW YORK | | EXPIRED | 20030401 | 20111024 | | 20111024 | NEW YORK BOARD OF TRADE (NYBOT) IS RENAMED IN ICE FUTURES US. XNYF IS CHANGED INTO ICUS (ALREADY CREATED IN MAY 08 - V48) AS PER EXCHANGE REQUEST |
| ICXL | ICXL | OPRT | INDIAN COMMODITY EXCHANGE LTD. | | 335800UOTLCPTZQVDA19 | NSPD | | IN | MUMBAI | WWW.ICEXINDIA.COM | ACTIVE | 20100426 | 20100426 | | | INDIAN COMMODITY EXCHANGE LTD IS A SCREEN BASED ON-LINE DERIVATIVES EXCHANGE FOR COMMODITIES. |
| IDXM | IDXM | OPRT | IDX MARKETS, LLC | IDX MARKETS, LLC | 9845006C2FC4E0741B90 | ATSS | | US | NEW YORK | WWW.IDXMARKETS.COM | ACTIVE | 20210628 | 20210628 | | | REGISTERED ALTERNATIVE TRADING SYSTEM (ATS) FOR FIXED INCOME STRUCTURED PRODUCTS. |
| IENG | IENG | OPRT | INFOENGINE OTC | | 259400NX6VT205U13626 | NSPD | | PL | WARSAW | WWW.INFOENGINE.PL | EXPIRED | 20160627 | 20171225 | | 20171225 | PLATFORM FOR OTC TRADE IN NATURAL GAS AND ELECTRICITY. |
| IEXA | IEXA | OPRT | IEX DAP LLC | IEX DAP LLC | 2549006WF3VLM0R9QZ53 | ATSS | | US | NEW YORK | WWW.IEX.IO | ACTIVE | 20240422 | 20240422 | 20240422 | | |
| IEXG | IEXG | OPRT | INVESTORS EXCHANGE | INVESTORS EXCHANGE LLC | | NSPD | IEX | US | NEW YORK | WWW.IEX.IO | ACTIVE | 20131028 | 20221024 | | | |
| IEXC | IEXG | SGMT | INVESTORS EXCHANGE - DAX FACILITY | IEX DAX LLC | 549300H1YDWCPFOUGE67 | RMKT | IEX DAX | US | NEW YORK | WWW.IEX.IO | ACTIVE | 20221024 | 20221024 | 20221024 | | |
| IEXD | IEXG | SGMT | INVESTORS EXCHANGE - DARK | INVESTORS EXCHANGE LLC | | NSPD | IEX | US | NEW YORK | WWW.IEX.IO | ACTIVE | 20170724 | 20221024 | | | |
| IFAD | IFAD | OPRT | ICE FUTURES ABU DHABI | | 549300IAI56NENBHLT85 | NSPD | | AE | ABU DHABI | WWW.THEICE.COM | ACTIVE | 20190923 | 20190923 | | | ELECTRONIC PLATFORM TO TRADE FUTURES AND OPTIONS PRODUCTS. |
| IFBX | IFBX | OPRT | IRAN FARA BOURSE | | | RMKT | IFB | IR | TEHRAN | WWW.IFB.IR | ACTIVE | 20190325 | 20190325 | | | |
| IFCA | IFCA | OPRT | ICE FUTURES CANADA | | | NSPD | | CA | WINNIPEG | WWW.THEICE.COM | EXPIRED | 20111024 | 20220627 | | 20220627 | ELECTRONIC PLATFORM TO TRADE FUTURES AND OPTIONS PRODUCTS. IFCA REPLACES MIC XWCE. |
| XWCE | IFCA | SGMT | INTERCONTINENTAL EXCHANGE - ICE FUTURES CANADA | | 549300QVU6WVGZWEYS03 | NSPD | | CA | WINNIPEG | | EXPIRED | 20030401 | 20111024 | | 20111024 | WINNIPEG COMMODITY EXCHANGE BECAME ICE FUTURES CANADA SINCE JANUARY 1ST, 2008 |
| IFEU | IFEU | OPRT | ICE FUTURES EUROPE | | 549300UF4R84F48NCH34 | NSPD | | GB | LONDON | WWW.THEICE.COM | ACTIVE | 20111024 | 20131223 | | | ELECTRONIC PLATFORM TO TRADE FUTURES AND OPTIONS PRODUCTS. |
| CXOT | IFEU | SGMT | CREDITEX BROKERAGE LLP - OTF | | ONQ59JN8QUELL00VMM35 | NSPD | | GB | LONDON | WWW.THEICE.COM/SERVICE/CREDITEX | ACTIVE | 20170327 | 20170424 | | | ELECTRONIC MARKET FOR FIXED INCOME PRODUCTS. |
| CXRT | IFEU | SGMT | CREDITEX BROKERAGE LLP - MTF | | ONQ59JN8QUELL00VMM35 | NSPD | | GB | LONDON | WWW.CREDITEX.COM | ACTIVE | 20070924 | 20170327 | | | ELECTRONIC MARKET FOR CREDIT PRODUCTS. CXRT HAS BEEN DEACTIVATED FROM MAY 2014 TO 26 JANUARY 2015(IMPLEMENTATION DATE). |
| IFEN | IFEU | SGMT | ICE FUTURES EUROPE - OIL AND REFINED PRODUCTS DIVISION | | 549300UF4R84F48NCH34 | NSPD | | GB | LONDON | WWW.THEICE.COM | ACTIVE | 20131223 | 20131223 | | | ELECTRONIC PLATFORM TO TRADE FUTURES AND OPTIONS PRODUCTS. |
| IFLL | IFEU | SGMT | ICE FUTURES EUROPE - FINANCIAL PRODUCTS DIVISION | | 549300UF4R84F48NCH34 | NSPD | | GB | LONDON | WWW.THEICE.COM | ACTIVE | 20131223 | 20131223 | | | ELECTRONIC PLATFORM TO TRADE FUTURES AND OPTIONS PRODUCTS. |
| IFLO | IFEU | SGMT | ICE FUTURES EUROPE - EQUITY PRODUCTS DIVISION | | 549300UF4R84F48NCH34 | NSPD | | GB | LONDON | WWW.THEICE.COM | ACTIVE | 20131223 | 20131223 | | | ELECTRONIC PLATFORM TO TRADE FUTURES AND OPTIONS PRODUCTS. |
| IFLX | IFEU | SGMT | ICE FUTURES EUROPE - AGRICULTURAL PRODUCTS DIVISION | | 549300UF4R84F48NCH34 | NSPD | | GB | LONDON | WWW.THEICE.COM | ACTIVE | 20131223 | 20131223 | | | ELECTRONIC PLATFORM TO TRADE FUTURES AND OPTIONS PRODUCTS. |
| IFUT | IFEU | SGMT | ICE FUTURES EUROPE - EUROPEAN UTILITIES DIVISION | | 549300UF4R84F48NCH34 | NSPD | | GB | LONDON | WWW.THEICE.COM | ACTIVE | 20131223 | 20131223 | | | ELECTRONIC PLATFORM TO TRADE FUTURES AND OPTIONS PRODUCTS. |
| IFLS | IFLS | OPRT | SWAPXECUTE | | 549300JUF07L8VF02M60 | OTFS | | GB | LONDON | WWW.INTLFCSTONE.COM | ACTIVE | 20170925 | 20170925 | | | ORGANISED TRADING FACILITY (OTF) FOR OTC DERIVATIVES. NOT LIVE YET. |
| IFSG | IFSG | OPRT | ICE FUTURES SINGAPORE | | | NSPD | | SG | SINGAPORE | WWW.THEICE.COM | ACTIVE | 20131223 | 20131223 | | | ELECTRONIC PLATFORM TO TRADE FUTURES AND OPTIONS PRODUCTS. |
| IFUS | IFUS | OPRT | ICE FUTURES U.S. | | 5493004R83R1LVX2IL36 | NSPD | | US | NEW YORK | WWW.THEICE.COM | ACTIVE | 20111024 | 20131223 | | | ELECTRONIC PLATFORM TO TRADE FUTURES AND OPTIONS PRODUCTS. IFUS REPLACES MIC ICUS. |
| ICES | IFUS | SGMT | ICE SWAP TRADE LLC | | 549300MJXRX8C2XQEX97 | NSPD | | US | NEW YORK | WWW.THEICE.COM | ACTIVE | 20130826 | 20131223 | | | SWAP EXECUTION FACILITY |
| IEPA | IFUS | SGMT | INTERCONTINENTAL EXCHANGE | | 5493000F4ZO33MV32P92 | NSPD | ICE | US | ATLANTA | WWW.THEICE.COM | ACTIVE | 20080324 | 20131223 | | | |
| IFED | IFUS | SGMT | ICE FUTURES U.S. ENERGY DIVISION | | 5493004R83R1LVX2IL36 | NSPD | | US | NEW YORK | WWW.THEICE.COM | ACTIVE | 20120827 | 20131223 | | | |
| IMAG | IFUS | SGMT | ICE MARKETS AGRICULTURE | | 5493000F4ZO33MV32P92 | NSPD | | US | ATLANTA | WWW.THEICE.COM | ACTIVE | 20110627 | 20131223 | | | ELECTRONIC PLATFORM TO TRADE FUTURES, OPTIONS AND OTC AGRICULTURAL PRODUCTS. |
| IMBD | IFUS | SGMT | ICE MARKETS BONDS | | 5493000F4ZO33MV32P92 | NSPD | | US | ATLANTA | WWW.THEICE.COM | ACTIVE | 20110627 | 20131223 | | | ELECTRONIC PLATFORM TO TRADE FUTURES AND OPTIONS PRODUCTS. |
| IMCC | IFUS | SGMT | ICE CREDIT TRADE | | 549300OUQA5TQ2JW3I71 | NSPD | | US | NEW YORK | WWW.THEICE.COM | ACTIVE | 20130826 | 20200622 | | | ELECTRONIC MARKET FOR FIXED INCOME PRODUCTS. |
| IMCG | IFUS | SGMT | CREDITEX LLC | | 549300MTPNQ2UHMICT12 | NSPD | | US | NEW YORK | WWW.THEICE.COM | ACTIVE | 20130826 | 20150622 | | | OTC MARKET FOR CREDIT DERIVATIVES |
| IMCR | IFUS | SGMT | ICE MARKETS CREDIT | | 5493000F4ZO33MV32P92 | NSPD | | US | ATLANTA | WWW.THEICE.COM | ACTIVE | 20110627 | 20131223 | | | ELECTRONIC PLATFORM TO TRADE CREDIT PRODUCTS. |
| IMEN | IFUS | SGMT | ICE MARKETS ENERGY | | 5493000F4ZO33MV32P92 | NSPD | | US | ATLANTA | WWW.THEICE.COM | ACTIVE | 20110627 | 20131223 | | | ELECTRONIC PLATFORM TO TRADE ENERGY PRODUCTS. |
| IMFX | IFUS | SGMT | ICE MARKETS FOREIGN EXCHANGE | | 5493000F4ZO33MV32P92 | NSPD | | US | ATLANTA | WWW.THEICE.COM | ACTIVE | 20110523 | 20131223 | | | ELECTRONIC TRADING PLATFORM FOR OTC DERIVATIVES. |
| IMIR | IFUS | SGMT | ICE MARKETS RATES | | 5493000F4ZO33MV32P92 | NSPD | | US | ATLANTA | WWW.THEICE.COM | ACTIVE | 20111024 | 20131223 | | | ELECTRONIC PLATFORM TO TRADE CURRENCY PRODUCTS. |
| TMCC | IFUS | SGMT | ICE TMC | | 254900IU6VEB33AMKU93 | ATSS | | US | NEW YORK | WWW.THEICE.COM | ACTIVE | 20191125 | 20200727 | | | ICE TMC ATS IS OPERATED BY ICE BONDS SECURITIES CORPORATION. |
| VABD | IFUS | SGMT | ICE BONDPOINT | | 549300OUQA5TQ2JW3I71 | ATSS | | US | NEW YORK | WWW.THEICE.COM | ACTIVE | 20171127 | 20200622 | | | ICE BONDPOINT ATS IS OPERATED BY ICE BONDS SECURITIES CORPORATION. |
| IFXC | IFXC | OPRT | FX CONNECT IRELAND MTF | | 549300GXOGIW1ZGZ6H55 | MLTF | IFXC MTF | IE | DUBLIN | WWW.FXCONNECTMTF.COM/OUR-SERVICES | ACTIVE | 20181022 | 20181022 | | | MULTILATERAL TRADING FACILITY FOR FX. |
| IFXA | IFXC | SGMT | FX CONNECT IRELAND MTF - ALLOCATIONS | | 549300GXOGIW1ZGZ6H55 | MLTF | IFXC MTF | IE | DUBLIN | WWW.FXCONNECTMTF.COM/OUR-SERVICES | ACTIVE | 20181022 | 20181022 | | | MULTILATERAL TRADING FACILITY FOR FX. |
| IFXR | IFXC | SGMT | FX CONNECT IRELAND MTF - RFQ | | 549300GXOGIW1ZGZ6H55 | MLTF | IFXC MTF | IE | DUBLIN | WWW.FXCONNECTMTF.COM/OUR-SERVICES | ACTIVE | 20181022 | 20181022 | | | MULTILATERAL TRADING FACILITY FOR FX. |
| IGDL | IGDL | OPRT | ICAP GLOBAL DERIVATIVES LIMITED | ICAP GLOBAL DERIVATIVES LIMITED | 213800C2MCT5QBE5VW36 | MLTF | | GB | LONDON | HTTPS://TPICAP.COM/TPICAP/REGULATORY-HUB/ICAP-GLOBAL-DERIVATIVES-MTF | ACTIVE | 20161128 | 20231023 | 20231023 | | MTF/SEF FOR THE TRADING OF INTEREST RATE DERIVATIVES. |
| ISWE | IGDL | SGMT | ICAP GLOBAL DERIVATIVES LIMITED - ELECTRONIC | ICAP GLOBAL DERIVATIVES LIMITED | 213800C2MCT5QBE5VW36 | MLTF | | GB | LONDON | HTTPS://TPICAP.COM/TPICAP/REGULATORY-HUB/ICAP-GLOBAL-DERIVATIVES-MTF | ACTIVE | 20171225 | 20231023 | 20231023 | | MTF/SEF FOR THE TRADING OF INTEREST RATE DERIVATIVES – CLOB. |
| ISWV | IGDL | SGMT | ICAP GLOBAL DERIVATIVES LIMITED - VOICE | ICAP GLOBAL DERIVATIVES LIMITED | 213800C2MCT5QBE5VW36 | MLTF | | GB | LONDON | HTTPS://TPICAP.COM/TPICAP/REGULATORY-HUB/ICAP-GLOBAL-DERIVATIVES-MTF | ACTIVE | 20171225 | 20231023 | 20231023 | | MTF/SEF FOR THE TRADING OF INTEREST RATE DERIVATIVES – VOICE / RFQ. |
| IINX | IINX | OPRT | INDIA INTERNATIONAL EXCHANGE (IFSC) LIMITED | | 335800YBAB9E2H7QUW21 | NSPD | INDIA INX | IN | GIFT CITY, GANDHINAGAR | WWW.INDIAINX.COM | ACTIVE | 20171225 | 20180326 | | | INDIA'S FIRST INTERNATIONAL EXCHANGE. |
| IKBS | IKBS | OPRT | IKB DEUTSCHE INDUSTRIEBANK AG | | PWEFG14QWWESISQ84C69 | SINT | | DE | DUESSELDORF | WWW.IKB.DE | ACTIVE | 20180827 | 20180827 | | | SYSTEMATIC INTERNALISER. |
| IMCS | IMCS | OPRT | IMC FINANCIAL MARKETS | | KFGLWNFOI5LR50W0VO56 | NSPD | | US | CHICAGO | WWW.IMC.COM | ACTIVE | 20170626 | 20170626 | | | ELECTRONIC TRADING PLATFORM. |
| IMCT | IMCT | OPRT | IMC | | 213800A1PNS41NG89H87 | SINT | IMC | NL | AMSTERDAM | WWW.IMC.COM | ACTIVE | 20180723 | 20180723 | | | SYSTEMATIC INTERNALISER. |
| IMEX | IMEX | OPRT | IRAN MERCANTILE EXCHANGE | | | NSPD | | IR | TEHRAN | WWW.IME.CO.IR | ACTIVE | 20110822 | 20110822 | | | COMMODITIES EXCHANGE. |
| IMMH | IMMH | OPRT | IMMH - INTESA SANPAOLO | | 2W8N8UU78PMDQKZENC08 | SINT | | IT | MILAN | WWW.INTESASANPAOLO.COM | ACTIVE | 20180528 | 20200727 | | | SYSTEMATIC INTERNALISER. EFFECTIVE MERGER DATE IS ON 20 JULY 2020. |
| IMTF | IMTF | OPRT | INTEGRAL MTF | | 549300YLYOXGEYO4YK89 | MLTF | | GB | LONDON | WWW.INTEGRALMTF.COM | ACTIVE | 20171127 | 20180226 | | | MULTILATERAL TRADING FACILITY. |
| INCR | INCR | OPRT | INTELLIGENTCROSS | INTELLIGENT CROSS LLC | 254900TX2BTPJWW4A154 | ATSS | | US | STAMFORD | WWW.INTELLIGENTCROSS.COM | ACTIVE | 20180528 | 20230626 | | | INTELLIGENTCROSS MIDPOINT. |
| ASMT | INCR | SGMT | INTELLIGENTCROSS ASPEN MAKER/TAKER | | | NSPD | | US | STAMFORD | WWW.INTELLIGENTCROSS.COM | ACTIVE | 20191028 | 20191028 | | | |
| ASPI | INCR | SGMT | INTELLIGENTCROSS ASPEN INVERTED | | 254900TX2BTPJWW4A154 | NSPD | | US | STAMFORD | WWW.INTELLIGENTCROSS.COM | ACTIVE | 20191028 | 20191028 | | | |
| ASPN | INCR | SGMT | INTELLIGENTCROSS ASPEN INTELLIGENT BID/OFFER | | 254900TX2BTPJWW4A154 | NSPD | | US | STAMFORD | WWW.INTELLIGENTCROSS.COM | ACTIVE | 20191028 | 20191028 | | | |
| NTRL | INCR | SGMT | INTELLIGENTCROSS - NATURAL LIQUIDITY CROSS | INTELLIGENT CROSS LLC | 254900TX2BTPJWW4A154 | OTHR | | US | STAMFORD | WWW.INTELLIGENTCROSS.COM | ACTIVE | 20230626 | 20230626 | | | |
| INFT | INFT | OPRT | INFRONT MARKETS | INFRONT AS | 54930074DH4YRWTS3R80 | OTHR | | NO | OSLO | WWW.INFRONTFINANCE.COM | ACTIVE | 20221128 | 20221128 | 20221128 | | |
| FNDS | INFT | SGMT | INFRONT FUNDS MARKET | INFRONT AS | 54930074DH4YRWTS3R80 | OTHR | | NO | OSLO | WWW.INFRONTFINANCE.COM | ACTIVE | 20221226 | 20221226 | 20221226 | | |
| IFFX | INFT | SGMT | INFRONT FX MARKET | INFRONT AS | 54930074DH4YRWTS3R80 | OTHR | | NO | OSLO | WWW.INFRONTFINANCE.COM | ACTIVE | 20221226 | 20221226 | 20221226 | | |
| QUNT | INFT | SGMT | INFRONT QUANT | INFRONT AS | 54930074DH4YRWTS3R80 | OTHR | | NO | OSLO | WWW.INFRONTFINANCE.COM | ACTIVE | 20221226 | 20221226 | 20221226 | | |
| INGB | INGB | OPRT | ING BANK NV | | 3TK20IVIUJ8J3ZU0QE75 | SINT | | NL | AMSTERDAM | WWW.ING.COM | ACTIVE | 20171023 | 20171023 | | | SYSTEMATIC INTERNALISER. |
| INGE | INGB | SGMT | ING BANK NV - SPRINTERS AND EQUITY | | 3TK20IVIUJ8J3ZU0QE75 | SINT | | NL | AMSTERDAM | WWW.ING.COM | ACTIVE | 20171127 | 20171127 | | | SYSTEMATIC INTERNALISER FOR SPRINTERS AND EQUITY. |
| INGF | INGB | SGMT | ING BANK NV - FOREIGN EXCHANGE | | 3TK20IVIUJ8J3ZU0QE75 | SINT | | NL | AMSTERDAM | WWW.ING.COM | ACTIVE | 20171127 | 20171127 | | | SYSTEMATIC INTERNALISER FOR FX. |
| INGU | INGU | OPRT | ING BANK NV  - LONDON BRANCH | ING BANK NV | 3TK20IVIUJ8J3ZU0QE75 | SINT | | GB | LONDON | WWW.ING.COM | ACTIVE | 20220328 | 20220328 | | | SYSTEMATIC INTERNALISER. |
| INGW | INGW | OPRT | ING BANK SLASKI SA | | 259400YLRTOBISHBVX41 | SINT | | PL | WARSAW | WWW.INGBANK.PL | ACTIVE | 20180924 | 20180924 | | | SYSTEMATIC INTERNALISER. |
| INTL | INTL | OPRT | STONEX FINANCIAL INC. | STONEX FINANCIAL INC. | 549300LNKU6K5TJCRG93 | ATSS | | US | WINTER PARK | WWW.STONEX.COM | ACTIVE | 20221024 | 20221024 | 20221024 | | |
| INVE | INVE | OPRT | INVESTEC BANK PLC | | 84S0VF8TSMH0T6D4K848 | SINT | | GB | LONDON | WWW.INVESTEC.COM | ACTIVE | 20170925 | 20170925 | | | SYSTEMATIC INTERNALISER - LIVE IN JANUARY 2018. |
| IOTF | IOTF | OPRT | ICAP UK OTF | TP ICAP BROKING LIMITED | 549300BMVW85YF9FGN67 | OTFS | ISL OTF | GB | LONDON | WWW.TPICAP.COM/TPICAP/REGULATORY-HUB | ACTIVE | 20171127 | 20220822 | 20220822 | | |
| ILCM | IOTF | SGMT | LOUIS CAPITAL MARKETS UK | TP ICAP BROKING LIMITED | 549300BMVW85YF9FGN67 | OTFS | | GB | LONDON | HTTPS://REGULATORY.TPICAP.COM/ | ACTIVE | 20200727 | 20220822 | 20220822 | | |
| IOCD | IOTF | SGMT | ICAP UK OTF - CREDIT DERIVATIVES | TP ICAP BROKING LIMITED | 549300BMVW85YF9FGN67 | OTFS | | GB | LONDON | WWW.TPICAP.COM/TPICAP/REGULATORY-HUB | ACTIVE | 20171127 | 20220822 | 20220822 | | OTF FOR THE TRADING OF CREDIT DERIVATIVES. |
| IOED | IOTF | SGMT | ICAP UK OTF - EQUITY DERIVATIVES | TP ICAP BROKING LIMITED | 549300BMVW85YF9FGN67 | OTFS | | GB | LONDON | WWW.TPICAP.COM/TPICAP/REGULATORY-HUB | ACTIVE | 20171127 | 20220822 | 20220822 | | OTF FOR THE TRADING OF EQUITY DERIVATIVES. |
| IOFB | IOTF | SGMT | ICAP SECURITIES OTF - BUTLER FX DERIVATIVES | | 213800NMEZS3MD2IUP33 | OTFS | | GB | LONDON | WWW.TICAP.COM | EXPIRED | 20171127 | 20180528 | | 20180528 | OTF FOR THE TRADING OF FX DERIVATIVES. |
| IOFI | IOTF | SGMT | ICAP UK OTF - CORPORATE BONDS AND SECURITISED DEBT | TP ICAP BROKING LIMITED | 549300BMVW85YF9FGN67 | OTFS | | GB | LONDON | WWW.TPICAP.COM/TPICAP/REGULATORY-HUB | ACTIVE | 20171127 | 20220822 | 20220822 | | OTF FOR THE TRADING OF CORPORATE BONDS AND SECURITISED DEBT. |
| IOFX | IOTF | SGMT | ICAP UK OTF - FX DERIVATIVES | TP ICAP BROKING LIMITED | 549300BMVW85YF9FGN67 | OTFS | | GB | LONDON | WWW.TPICAP.COM/TPICAP/REGULATORY-HUB | ACTIVE | 20171127 | 20220822 | 20220822 | | OTF FOR THE TRADING OF FX DERIVATIVES. |
| IOGB | IOTF | SGMT | ICAP UK OTF - GOVERNMENT BONDS EXCLUDING  UK GILTS | TP ICAP BROKING LIMITED | 549300BMVW85YF9FGN67 | OTFS | | GB | LONDON | WWW.TPICAP.COM/TPICAP/REGULATORY-HUB | ACTIVE | 20171127 | 20220822 | 20220822 | | OTF FOR THE TRADING OF GOVERNMENT BONDS EXCLUDING  UK GILTS. |
| IOGI | IOTF | SGMT | ICAP UK OTF - GOVERNMENT BONDS - UK GILTS | TP ICAP BROKING LIMITED | 549300BMVW85YF9FGN67 | OTFS | | GB | LONDON | WWW.TPICAP.COM/TPICAP/REGULATORY-HUB | ACTIVE | 20171127 | 20220822 | 20220822 | | OTF FOR THE TRADING OF GOVERNMENT BONDS - UK GILTS. |
| IOIR | IOTF | SGMT | ICAP UK OTF - INTEREST RATE DERIVATIVES | TP ICAP BROKING LIMITED | 549300BMVW85YF9FGN67 | OTFS | | GB | LONDON | WWW.TPICAP.COM/TPICAP/REGULATORY-HUB | ACTIVE | 20171127 | 20220822 | 20220822 | | OTF FOR THE TRADING OF INTEREST RATE DERIVATIVES. |
| IOMM | IOTF | SGMT | ICAP UK OTF - MONEY MARKET INSTRUMENTS | TP ICAP BROKING LIMITED | 549300BMVW85YF9FGN67 | OTFS | | GB | LONDON | WWW.TPICAP.COM/TPICAP/REGULATORY-HUB | ACTIVE | 20171127 | 20220822 | 20220822 | | OTF FOR THE TRADING OF MONEY MARKET INSTRUMENTS. |
| IUOB | IOTF | SGMT | ICAP UK OTF - ORDERBOOK | TP ICAP BROKING LIMITED | 549300BMVW85YF9FGN67 | OTFS | | GB | LONDON | WWW.TPICAP.COM/TPICAP/REGULATORY-HUB | ACTIVE | 20191125 | 20220822 | 20220822 | | |
| IPNL | IPNL | OPRT | ISWAP EURO MTF | | 5493009UWRK48KKUD358 | MLTF | | NL | AMSTERDAM | WWW.ICAP.COM | EXPIRED | 20181022 | 20181224 | | 20181224 | ISWAP EURO MULTILATERAL TRADING FACILITY FOR THE TRADING OF INTEREST RATE DERIVATIVES. |
| IPSX | IPSX | OPRT | IPSX | IPSX UK LIMITED | 894500WZQU4IFOZWXD84 | NSPD | IPSX | GB | GUILDFORD | WWW.IPSX.COM | EXPIRED | 20171127 | 20231225 | 20231225 | 20231225 | REGISTERED MARKET FOR COMMERCIAL PROPERTY EQUITY. |
| IPXP | IPSX | SGMT | IPSX PRIME | IPSX UK LIMITED | 894500WZQU4IFOZWXD84 | NSPD | IPSX | GB | GUILDFORD | WWW.IPSX.COM | EXPIRED | 20180924 | 20231225 | 20231225 | 20231225 | REGISTERED MARKET FOR COMMERCIAL PROPERTY EQUITY. |
| IPXW | IPSX | SGMT | IPSX WHOLESALE | IPSX UK LIMITED | 894500WZQU4IFOZWXD84 | RMKT | IPSX | GB | GUILDFORD | WWW.IPSX.COM | EXPIRED | 20190325 | 20231225 | 20231225 | 20231225 | REGISTERED MARKET FOR EQUITIES IN COMMERCIAL PROPERTY. |
| ISBA | ISBA | OPRT | BANCA DI ASTI | CASSA DI RISPARMIO DI ASTI S.P.A. SIGLABILE: BANCA C.R.ASTI S.P.A., OPPURE BANCA DI ASTI | 81560027D07F9BDB8436 | SINT | | IT | ASTI | WWW.BANCADIASTI.IT | ACTIVE | 20180723 | 20221128 | 20221128 | | SYSTEMATIC INTERNALISER. |
| ISBV | ISBV | OPRT | BIVER BANCA | | 8156008060E1E4EFE316 | SINT | | IT | BIELLA | WWW.BIVERBANCA.IT | EXPIRED | 20180723 | 20221128 | 20221128 | 20221128 | SYSTEMATIC INTERNALISER. |
| ISDA | ISDA | OPRT | ISDAFIX | | 549300X2X6FG1ZZO4603 | NSPD | | US | NEW YORK | WWW2.ISDA.ORG | ACTIVE | 20121126 | 20121126 | | | SCREEN SERVICE FOR SWAP RATES FOR SWAP TRANSACTIONS WORLDWIDE. |
| ISEX | ISEX | OPRT | INTER-CONNECTED STOCK EXCHANGE OF INDIA LTD | | 335800NLY5HYW9I7YE03 | NSPD | ISE | IN | MUMBAI | WWW.ISEINDIA.COM | ACTIVE | 20070924 | 20070924 | | | |
| ISSI | ISSI | OPRT | ICBC STANDARD BANK | | F01VVKN4DRF2NWKGQ283 | SINT | ICBCS | GB | LONDON | WWW.ICBCSTANDARDBANK.COM | ACTIVE | 20180924 | 20180924 | | | SYSTEMATIC INTERNALISER. |
| ISWA | ISWA | OPRT | ISWAP UK MTF | ISWAP EURO LIMITED | 213800CHG2XKP74RJQ39 | MLTF | | GB | LONDON | WWW.I-SWAP.COM | ACTIVE | 20120123 | 20220124 | 20220124 | | AUTHORISED MTF FOR OF EURO INTEREST RATE SWAPS. |
| ISWB | ISWA | SGMT | ISWAP UK MTF - TRADE REGISTRATION | ISWAP EURO LIMITED | 213800CHG2XKP74RJQ39 | MLTF | | GB | LONDON | WWW.I-SWAP.COM | ACTIVE | 20171127 | 20220124 | 20220124 | | REPORTING OF LIS AND OFF VENUE TRADES. |
| ISWC | ISWA | SGMT | ISWAP UK MTF ORDER BOOK | ISWAP EURO LIMITED | 213800CHG2XKP74RJQ39 | MLTF | | GB | LONDON | WWW.I-SWAP.COM | ACTIVE | 20171023 | 20220124 | 20220124 | | |
| ISWR | ISWA | SGMT | ISWAP UK MTF TARGETED STREAMING/RFQ | ISWAP EURO LIMITED | 213800CHG2XKP74RJQ39 | MLTF | | GB | LONDON | WWW.I-SWAP.COM | ACTIVE | 20171023 | 20220124 | 20220124 | | |
| ISWP | ISWP | OPRT | ISWAP EURO MTF | ISWAP EURO B.V. | 213800ZGMHG92WXVFB36 | MLTF | | NL | AMSTERDAM | WWW.ICAP.COM | ACTIVE | 20181224 | 20230828 | 20230828 | | ISWAP EURO MULTILATERAL TRADING FACILITY FOR THE TRADING OF INTEREST RATE DERIVATIVES. |

| MIC | OPERATING MIC | OPRT/SGMT | MARKET NAME-INSTITUTION DESCRIPTION | LEGAL ENTITY NAME | LEI | MARKET CATEGORY CODE | ACRONYM | ISO COUNTRY CODE (ISO 3166) | CITY |
|---|---|---|---|---|---|---|---|---|---|
| ISWN | ISWP | SGMT | ISWAP EURO MTF - TRADE REGISTRATION | ISWAP EURO B.V. | 213800ZGMHG92WXVFB36 | MLTF | | NL | AMSTERDAM |
| ISWO | ISWP | SGMT | ISWAP EURO MTF - ORDERBOOK | ISWAP EURO B.V. | 213800ZGMHG92WXVFB36 | MLTF | | NL | AMSTERDAM |
| ISWT | ISWP | SGMT | ISWAP EURO MTF - TARGETED STREAMING / RFQ | ISWAP EURO B.V. | 213800ZGMHG92WXVFB36 | MLTF | | NL | AMSTERDAM |
| ITGI | ITGI | OPRT | POSIT | VIRTU AMERICAS LLC | 549300RA02N3BNSWBV74 | ATSS | | US | NEW YORK |
| ITGL | ITGL | OPRT | POSIT MTF | | | MLTF | POSIT | IE | DUBLIN |
| XPAC | ITGL | SGMT | POSIT AUCTION | | 213800EEC95PRUCEUP63 | NSPD | AUCTIONS | IE | DUBLIN |
| XPOS | ITGL | SGMT | POSIT DARK | | 213800EEC95PRUCEUP63 | MLTF | DARK | IE | DUBLIN |
| XRFQ | ITGL | SGMT | POSIT RFQ | | 213800EEC95PRUCEUP63 | NSPD | RFQ | IE | DUBLIN |
| ITSL | ITSL | OPRT | INTERNATIONAL TRADING SYSTEM (ITS) | INTERNATIONAL TRADING SYSTEM LIMITED | 984500F0FC6941BA0333 | MLTF | ITS | KZ | ASTANA |
| ITSM | ITSM | OPRT | AIM ITALIA - MERCATO ALTERNATIVO DEL CAPITALE | | | NSPD | | IT | MILAN |
| IVZX | IVZX | OPRT | INVESCO CANADA PTF TRADES | | 9F443AVI6KXI3MYCLS29 | NSPD | | CA | TORONTO |
| IXSP | IXSP | OPRT | INTERNATIONAL STOCK EXCHANGE SAINT-PETERSBOURG | | | NSPD | IXSP | RU | SAINT-PETERSBURG |
| JADX | JADX | OPRT | JOINT ASIAN DERIVATIVES EXCHANGE | | | NSPD | | SG | SINGAPORE |
| JATA | JATA | OPRT | JASDAQ TACHIAIGAI (OFF-FLOOR MARKET) | | 353800578ADEGIJTVW07 | NSPD | | JP | TOKYO |
| JBSI | JBSI | OPRT | JYSKE BANK | | 3M5E1GQGKL17HI6CPN30 | SINT | | DK | SILKEBORG |
| JEFA | JEFA | OPRT | JEFFERIES ASIA | JEFFERIES JAPAN LIMITED | 549300U9HVFGR0500U77 | OTHR | | JP | TOKYO |
| JEFE | JEFE | OPRT | JEFFERIES EUROPE | JEFFERIES GMBH | 5493004I3LZM39BWHQ75 | SINT | | DE | FRANKFURT |
| JESI | JEFE | SGMT | JEFFERIES EUROPE - SYSTEMATIC INTERNALISER | | 5493004I3LZM39BWHQ75 | SINT | | DE | FRANKFURT |
| JEFX | JEFX | OPRT | JETX | JEFFERIES GROUP LLC | NY9Q8VBNB6D1L6YV0J84 | NSPD | | US | NEW YORK |
| JISI | JISI | OPRT | JEFFERIES INTERNATIONAL | JEFFERIES GMBH | S5THZMDUJCTQZBTRVI98 | SINT | | GB | LONDON |
| JEFS | JISI | SGMT | JEFFERIES INTERNATIONAL - SYSTEMATIC INTERNALISER | | S5THZMDUJCTQZBTRVI98 | SINT | | GB | LONDON |
| JLEU | JLEU | OPRT | JUMP LIQUIDITY EU EQUITY PLATFORM | JUMP TRADING EUROPE B.V. | 549300HFXRW8BZRK3J17 | SINT | | NL | AMSTERDAM |
| JLQD | JLQD | OPRT | JUMP LIQUIDITY - MULTI-ASSET PLATFORM | JUMP TRADING, LLC | PQLMYUFDGPG4H0E8BR88 | NSPD | JLQD | US | CHICAGO |
| JLEQ | JLQD | SGMT | JUMP LIQUIDITY - US EQUITY PLATFORM | JUMP EXECUTION, LLC | 549300ZDS2O1LQJGVJ79 | NSPD | JLEQ | US | CHICAGO |
| JLSI | JLSI | OPRT | JUMP LIQUIDITY | JUMP TRADING INTERNATIONAL LIMITED | 213800IKZ1Z1BOI2RL67 | SINT | | GB | LONDON |
| JNSI | JNSI | OPRT | JANE STREET NETHERLANDS B.V. | JANE STREET NETHERLANDS B.V. | 549300AE0DWETJDYFB29 | SINT | | NL | AMSTERDAM |
| JNST | JNST | OPRT | JANE STREET CAPITAL, LLC | | 549300ZM16HMPEPNV857 | NSPD | | US | NEW YORK |
| JPBX | JPBX | OPRT | JPBX | | 8I5DZWZKVSZI1NUHU748 | ATSS | JPBX | US | NEW YORK |
| JPCB | JPCB | OPRT | JPMORGAN CHASE BANK N.A. LONDON BRANCH | JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | 7H6GLXDRUGQFU57RNE97 | SINT | | GB | LONDON |
| JPEU | JPEU | OPRT | J.P. MORGAN SE | J.P. MORGAN SE | 549300ZK53CNGEEI6A29 | SINT | | DE | FRANKFURT |
| JPJX | JPJX | OPRT | JPJENKINS | INFINITX LIMITED | 213800DPPUH86JPDF984 | ATSS | | GB | LONDON |
| JPMI | JPMI | OPRT | JP MORGAN - JPMI MARKET | | 8I5DZWZKVSZI1NUHU748 | NSPD | JPMI | HK | HONG KONG |
| JPMS | JPMS | OPRT | JPMS, LLC | | 7H6GLXDRUGQFU57RNE97 | NSPD | | US | NEW YORK |
| JPMX | JPMX | OPRT | JPMX | | 8I5DZWZKVSZI1NUHU748 | ATSS | JPMX | US | NEW YORK |
| JPSI | JPSI | OPRT | J.P. MORGAN SECURITIES PLC | J.P. MORGAN SECURITIES PLC | K6Q0W1PS1L1O4IQL9C32 | NSPD | | GB | LONDON |
| JSEF | JSEF | OPRT | JAVELIN SEF, LLC | | 549300D84OQ6BDBRBO35 | NSPD | | US | NEW YORK |
| JSES | JSES | OPRT | JANE STREET EXECUTION SERVICES LLC | | 5493002N1IVX6KHGYO08 | NSPD | JX | US | NEW YORK |
| JSJX | JSJX | OPRT | JANE STREET JX | | 5493002N1IVX6KHGYO08 | NSPD | JX | US | NEW YORK |
| JSSI | JSSI | OPRT | JANE STREET FINANCIAL LTD | | 549300ZHEHX8M31RP142 | SINT | JSF | GB | LONDON |
| JYSI | JYSI | OPRT | DEN JYSKE SPAREKASSE | | 894500RII3ULSCOB6716 | SINT | | DK | GRINDSTED |
| KABU | KABU | OPRT | KABU.COM PTS | | MB56QSRJ3E5ZE1TK5Y54 | NSPD | | JP | TOKYO |
| VKAB | KABU | SGMT | KABU.COMPTS-VWAP | | MB56QSRJ3E5ZE1TK5Y54 | NSPD | | JP | TOKYO |
| KBCB | KBCB | OPRT | KBC BANK NV GROUP MARKETS | | 6B2PBRV1FCJDMR45RZ53 | SINT | | BE | BRUSSELS |
| KBLL | KBLL | OPRT | QUINTET PRIVATE BANK (EUROPE) S.A. | QUINTET PRIVATE BANK (EUROPE) S.A. | KHCL65TP05J1HUW2D560 | SINT | | LU | LUXEMBOURG |
| KBLC | KBLL | SGMT | QUINTET PRIVATE BANK (EUROPE) S.A. - EURO COMMERCIAL PAPERS | QUINTET PRIVATE BANK (EUROPE) S.A. | KHCL65TP05J1HUW2D560 | NSPD | | LU | LUXEMBOURG |
| KBLS | KBLL | SGMT | QUINTET PRIVATE BANK (EUROPE) S.A. - STRUCTURED PRODUCTS | QUINTET PRIVATE BANK (EUROPE) S.A. | KHCL65TP05J1HUW2D560 | NSPD | | LU | LUXEMBOURG |
| KBLT | KBLL | SGMT | QUINTET PRIVATE BANK (EUROPE) S.A. - FX TREASURY DERIVATIVES | QUINTET PRIVATE BANK (EUROPE) S.A. | KHCL65TP05J1HUW2D560 | SINT | | LU | LUXEMBOURG |
| KBLM | KBLM | OPRT | KYTE BROKING LIMITED | | 1ZU7M6R6N6PXYJ6V0C83 | OTFS | | GB | LONDON |
| KCCP | KCCP | OPRT | KELER CCP | | 529900MHIW6Z8OTOAH28 | NSPD | | HU | BUDAPEST |
| KDPW | KDPW | OPRT | KDPW_CCP | | 2594000K576D5CQXI987 | NSPD | | PL | WARSAW |
| KELR | KELR | OPRT | KELER | | 529900MPT6BHOJRPB746 | NSPD | | HU | BUDAPEST |
| KHHU | KHHU | OPRT | K AND H BANK ZRT | | KFUXYFTU2LHQFQZDQG45 | SINT | | HU | BUDAPEST |
| KLEU | KLEU | OPRT | KNIGHT LINK EUROPE | | | NSPD | | GB | LONDON |
| KLSH | KLSH | OPRT | KALSHIEX LLC | KALSHIEX LLC | 2549003BV2D6TWY0BN09 | DCMS | KEX | US | NEW YORK |
| KMTS | KMTS | OPRT | EUROMTS LINKERS MARKET | | | NSPD | | GB | LONDON |
| KNIG | KNIG | OPRT | KNIGHT | | | NSPD | | US | JERSEY CITY |
| ACKF | KNIG | SGMT | KCG ACKNOWLEDGE FI | | | NSPD | ACKFI | US | NEW YORK |
| KNCM | KNIG | SGMT | KNIGHT CAPITAL MARKETS LLC | | | NSPD | | US | JERSEY CITY |
| KNEM | KNIG | SGMT | KNIGHT EQUITY MARKETS LP | | | NSPD | | US | JERSEY CITY |
| KNLI | KNIG | SGMT | KNIGHT LINK | | | NSPD | | US | JERSEY CITY |
| KNMX | KNIG | SGMT | KNIGHT MATCH ATS | | | ATSS | | US | JERSEY CITY |
| KOCN | KOCN | OPRT | KOREA ECN SECURITIES CO. LTD (ATS) | | | ATSS | | KR | SEOUL |
| KOME | KOME | OPRT | KOMERCNI BANKA, A.S. | KOMERCNI BANKA, A.S. | IYKCAVNFR8QGF00HV840 | SINT | | CZ | PRAGUE |
| KOTF | KOTF | OPRT | OTFLINK | | 9695005EOZG9X8IRJD84 | OTFS | | FR | PARIS |
| KRME | KRME | OPRT | PAYWARD MENA HOLDINGS LTD. | | 254900FUMQOYNWVDC717 | NSPD | | AE | ABU DHABI |
| LAMP | LAMP | OPRT | LAMPOST CAPITAL | | 254900NRLDDV3W2GBT06 | NSPD | LAMP | US | BOCA RATON |
| LASF | LASF | OPRT | LATAM SEF | | 549300ESF1VPFQIGR218 | NSPD | | US | NEW YORK |
| LASP | LASP | OPRT | LAN AND SPAR BANK A/S | LAN AND SPAR BANK A/S | 213800UYAHIRLZ4NSN67 | SINT | | DK | COPENHAGEN |
| LAVA | LAVA | OPRT | LAVA TRADING (CITI) | | | NSPD | | US | NEW YORK |
| LAFD | LAVA | SGMT | FLOW DARK | | | NSPD | FLOWDARK | US | NEW YORK |
| LAFL | LAVA | SGMT | LAVAFLOW ECN | | | NSPD | | US | NEW YORK |
| LAFX | LAVA | SGMT | LAVAFX | | | NSPD | | US | NEW YORK |
| LBBW | LBBW | OPRT | LBBW - LANDESBANK BADEN-WUERTTEMBERG | | B81CK4ESI35472RHJ606 | NSPD | LLBW | DE | STUTTGART |
| LBWL | LBBW | SGMT | LBBW - LANDESBANK BADEN-WUERTTEMBERG - LIQUIDITY PROVIDER | | B81CK4ESI35472RHJ606 | NSPD | LLBW | DE | STUTTGART |
| LBWS | LBBW | SGMT | LBBW - LANDESBANK BADEN-WUERTTEMBERG - SYSTEMATIC INTERNALISER | | B81CK4ESI35472RHJ606 | SINT | LLBW | DE | STUTTGART |
| LBCM | LBCM | OPRT | LLOYDS BANK CORPORATE MARKETS | | 213800MBWEIJDM5CU638 | SINT | LBCM | GB | LONDON |
| LBCW | LBCW | OPRT | LLOYDS BANK CORPORATE MARKETS WERTPAPIERHANDELSBANK GMBH | | 2138008P9NOMBRMROI73 | SINT | | DE | FRANKFURT |
| LCHC | LCHC | OPRT | LCH.CLEARNET | | | NSPD | | FR | PARIS |
| LCUR | LCUR | OPRT | CURRENEX LDFX | | | NSPD | CX LDFX | GB | LONDON |
| LEBV | LEBV | OPRT | LEDGEREDGE B.V. | LEDGEREDGE B.V. | 984500UCCACDS84C1Q46 | MLTF | | NL | AMSTERDAM |
| LEDG | LEDG | OPRT | LEDGERX | LEDGER X, LLC | 549300UG0YZD2A0QYQ41 | NSPD | | US | NEW YORK |
| FUSD | LEDG | SGMT | FTX US DERIVATIVES | LEDGER X, LLC | 549300UG0YZD2A0QYQ41 | DCMS | | US | MIAMI |
| LELE | LELE | OPRT | LEDGEREDGE | LEDGEREDGE LTD | 984500AA73C11BD44B21 | NSPD | | GB | LONDON |
| LESI | LESI | OPRT | LEDGEREDGE SECURITIES INC. | LEDGEREDGE SECURITIES INC. | 9845009B3CAA45RC9E29 | ATSS | | US | NEW YORK |
| LEUE | LEUE | OPRT | LIQUIDNET EU LIMITED EQUITY MTF | | 2138005N5TO2UJR67I36 | MLTF | | IE | DUBLIN |
| LEUF | LEUE | SGMT | LIQUIDNET EU LIMITED FIXED INCOME MTF | | 2138005N5TO2UJR67I36 | MLTF | | IE | DUBLIN |
| LEVL | LEVL | OPRT | LEVEL ATS | EBX LLC | | ATSS | LEVEL | US | BOSTON |
| EBXV | LEVL | SGMT | LEVEL ATS - VWAP CROSS | EBX LLC | | ATSS | LEVEL | US | BOSTON |
| LICA | LICA | OPRT | LIQUIDNET CANADA ATS | | 21380031335M4LHQJ436 | ATSS | | CA | TORONTO |
| LIGA | LIGA | OPRT | LIGA BANK EG | | 529900QDBEIBLJCSQE34 | SINT | | DE | REGENSBURG |
| LIQU | LIQU | OPRT | LIQUIDNET SYSTEMS | | | NSPD | | GB | LONDON |
| LIQF | LIQU | SGMT | LIQUIDNET EUROPE LIMITED | | 213800ZIRB79BE5XQM68 | NSPD | LIQU | GB | LONDON |
| LIQH | LIQU | SGMT | LIQUIDNET H20 | | | NSPD | LQNT H20 | GB | LONDON |
| LIUS | LIUS | OPRT | LIQUIDNET, INC. | | 2138006YAA7IRVKKGE63 | ATSS | LQNT | US | NEW YORK |
| LIFI | LIUS | SGMT | LIQUIDNET, INC. FIXED INCOME ATS | | 2138006YAA7IRVKKGE63 | ATSS | LQNF | US | NEW YORK |
| LIUH | LIUS | SGMT | LIQUIDNET, INC. H2O ATS | | 2138006YAA7IRVKKGE63 | ATSS | LQNA | US | NEW YORK |
| LLAT | LLAT | OPRT | LIECHTENSTEINISCHE LANDESBANK (OSTERREICH) AG | | 529900MZNQDC3A3WSZ72 | SINT | | AT | VIENNA |
| LMAS | LMAS | OPRT | LMAX EXCHANGE SINGAPORE - NDFS | LMAX PTE LTD | 213800Y3VHH1WHLQIZ25 | RMOS | | SG | SINGAPORE |
| LMAX | LMAX | OPRT | LMAX | LMAX LIMITED | 21380034TU2TI8CNZ578 | OTHR | | GB | LONDON |
| LMAD | LMAX | SGMT | LMAX - DERIVATIVES | LMAX LIMITED | 21380034TU2TI8CNZ578 | OTHR | | GB | LONDON |
| LMAE | LMAX | SGMT | LMAX - EQUITIES | LMAX LIMITED | 21380034TU2TI8CNZ578 | OTHR | | GB | LONDON |
| LMAF | LMAX | SGMT | LMAX - FX AND CASH-SETTLED DERIVATIVES | LMAX LIMITED | 21380034TU2TI8CNZ578 | MLTF | | GB | LONDON |
| LMAO | LMAX | SGMT | LMAX - INDICES/RATES/COMMODITIES | LMAX LIMITED | 21380034TU2TI8CNZ578 | MLTF | | GB | LONDON |
| LMEC | LMEC | OPRT | LME CLEAR | | 213800L8AQD59D3JRW81 | NSPD | LMEC | GB | LONDON |
| LMNR | LMNR | OPRT | LUMINOR BANK AS | LUMINOR BANK AS | 213800JD2L89GGG7LF07 | NSPD | | EE | TALLINN |
| LOTC | LOTC | OPRT | OTC MARKET | | | NSPD | | GB | LONDON |
| PLDX | LOTC | SGMT | PLUS DERIVATIVES EXCHANGE | | | NSPD | PLUS-DX | GB | LONDON |
| LOUI | LOUI | OPRT | LOUIS CAPITAL MARKETS UK LLP | | 213800KL2QZT2GQMQQ34 | NSPD | LCM | GB | LONDON |
| LOYD | LOYD | OPRT | LLOYDS BANK | | | SINT | | GB | LONDON |
| LPPM | LPPM | OPRT | LONDON PLATINUM AND PALLADIUM MARKET | | | NSPD | LPPM | GB | LONDON |
| LPSF | LPSF | OPRT | LPSFX LLC | LPSFX LLC | 98450040858B75A8E878 | SEFS | | US | NEW YORK |
| LQED | LQED | OPRT | LIQUIDITYEDGE | | 894500FA4U3C43ZQSX19 | NSPD | | US | NEW YORK |
| LSSI | LSSI | OPRT | LANG AND SCHWARZ TRADE CENTER | | 5299000TZ4OSOOGU1120 | SINT | | DE | DUESSELDORF |
| LTAA | LTAA | OPRT | LUMINEX TRADING AND ANALYTICS LLC | LUMINEX TRADING AND ANALYTICS LLC | 254900ZBK50B4Y36MJ33 | NSPD | LTAA | US | BOSTON |
| LMNX | LTAA | SGMT | LUMINEX TRADING AND ANALYTICS LLC - ATS | | 254900ZBK50B4Y36MJ33 | ATSS | LMNX | US | BOSTON |
| LTSE | LTSE | OPRT | LONG-TERM STOCK EXCHANGE, INC. | | | NSPD | LTSE | US | SAN FRANCISCO |
| LXJP | LXJP | OPRT | BARCLAYS LX JAPAN | | 213800CBSW8TWAUAUL29 | ATSS | LXJP | JP | TOKYO |
| MAEL | MAEL | OPRT | MARKETAXESS EUROPE LIMITED | MARKETAXESS EUROPE LIMITED | 549300TTHIODYMGND828 | NSPD | | GB | LONDON |
| MXLM | MAEL | SGMT | MARKETAXESS EUROPE LIMITED - LIVE MARKETS | MARKETAXESS EUROPE LIMITED | 549300TTHIODYMGND828 | NSPD | | GB | LONDON |
| RFQU | MAEL | SGMT | MARKETAXESS EUROPE LIMITED - RFQ - HUB | MARKETAXESS EUROPE LIMITED | 549300TTHIODYMGND828 | MLTF | | GB | LONDON |
| MAGM | MAGM | OPRT | MAGMA ATS | TOR BROKERAGE LLC | | ATSS | | US | NORTH BERGEN |
| MAKX | MAKX | OPRT | MAKOR SECURITIES LONDON LTD | | 549300IQTYC8XXQ6C338 | NSPD | | GB | LONDON |
| MALX | MALX | OPRT | MALDIVES STOCK EXCHANGE | MALDIVES STOCK EXCHANGE COMPANY PVT. LTD | | RMKT | MSE | MV | MALE |
| MANL | MANL | OPRT | MARKETAXESS NL B.V. | MARKETAXESS NL B.V. | 5299000UUYW66L5LT560 | MLTF | | NL | AMSTERDAM |
| MXNL | MANL | SGMT | MARKETAXESS NL B.V. - LIVE MARKETS | MARKETAXESS NL B.V. | 5299000UUYW66L5LT560 | NSPD | | NL | AMSTERDAM |
| RFQN | MANL | SGMT | MARKETAXESS NL B.V. - RFQ HUB | MARKETAXESS NL B.V. | 5299000UUYW66L5LT560 | MLTF | | NL | AMSTERDAM |
| MAQE | MAQE | OPRT | MACQUARIE BANK EUROPE DESIGNATED ACTIVITY COMPANY | MACQUARIE BANK EUROPE DESIGNATED ACTIVITY COMPANY | 549300E5ENQVY2IBLF67 | SINT | | IE | DUBLIN |
| MAQH | MAQH | OPRT | MACQUARIE INTERNAL MARKETS (HONG KONG) | | | NSPD | | HK | HONG KONG |
| MAQI | MAQI | OPRT | MACQUARIE BANK INTERNATIONAL LIMITED | | 17GKQF40GFUEUUWOO622 | SINT | | GB | LONDON |
| MAQJ | MAQJ | OPRT | MACQUARIE INTERNAL MARKETS (JAPAN) | | | NSPD | | JP | TOKYO |
| MAQL | MAQL | OPRT | MACQUARIE CAPITAL EUROPE LIMITED | | 549300GX4FPMFF91RJ37 | RMKT | | GB | LONDON |
| MAQU | MAQU | OPRT | MACQUARIE BANK LIMITED, LONDON BRANCH | | 549300MPRNPO6FWNKN78 | SINT | | GB | LONDON |
| MAQX | MAQX | OPRT | MACQUARIE INTERNAL MARKETS (AUSTRALIA) | | 549300BIAWNNPUVFP581 | NSPD | | AU | SYDNEY |
| MACB | MAQX | SGMT | MACQUARIE AUSTRALIA BLOCK CROSSING | | 549300BIAWNNPUVFP581 | NSPD | | AU | SYDNEY |
| MASG | MASG | OPRT | MARKETAXESS SINGAPORE PTE LIMITED | MARKETAXESS SINGAPORE PTE LIMITED | 529900GFVFMKAFCMT075 | NSPD | | SG | SINGAPORE |
| MALM | MASG | SGMT | MARKETAXESS SINGAPORE PTE LIMITED - LIVE MARKETS | MARKETAXESS SINGAPORE PTE. LIMITED | 529900GFVFMKAFCMT075 | RMOS | | SG | SINGAPORE |
| RFQS | MASG | SGMT | MARKETAXESS SINGAPORE PTE LIMITED - RFQ - HUB | MARKETAXESS SINGAPORE PTE. LIMITED | 529900GFVFMKAFCMT075 | RMOS | | SG | SINGAPORE |
| MATN | MATN | OPRT | MATCH NOW | | | NSPD | | CA | TORONTO |
| MATX | MATX | OPRT | MATRIX LIMITED | MATRIX LIMITED | 984500E44XSBA6058488 | NSPD | | AE | ABU DHABI |
| MAXD | MAXD | OPRT | MAX MARKETS LIMITED | | | NSPD | | GB | HOVE |
| MBCP | MBCP | OPRT | MILLENNIUM BCP | BANCO COMERCIAL PORTUGUES S.A. | JU1U6S0DG9YLT7N8ZV32 | SINT | MILLENNIUMBCP | PT | PORTO |
| MBPL | MBPL | OPRT | MBANK S.A. | MBANK S.A. | 259400DZXF7UJKK2AY35 | SINT | MBANK | PL | WARSAW |
| MBUL | MBUL | OPRT | MTF SOFIA | CAPMAN AD | 5299003795MPR9UZ1J25 | NSPD | | BG | SOFIA |
| GMBG | MBUL | SGMT | MTF SOFIA - GROWTH MARKET | CAPMAN AD | 5299003795MPR9UZ1J25 | NSPD | | BG | SOFIA |
| MCID | MCID | OPRT | MACQUARIE CAPITAL (IRELAND) | MACQUARIE CAPITAL (IRELAND) DESIGNATED ACTIVITY COMPANY | 549300SD59QHOIVT4626 | NSPD | | IE | DUBLIN |
| MCUR | MCUR | OPRT | CURRENEX MTF | STATE STREET GLOBAL MARKETS INTERNATIONAL LIMITED | 549300SQM0MRIF4HE647 | MLTF | | GB | LONDON |
| MCXR | MCUR | SGMT | CURRENEX MTF - RFQ | STATE STREET GLOBAL MARKETS INTERNATIONAL LIMITED | 549300SQM0MRIF4HE647 | MLTF | | GB | LONDON |
| MCXS | MCUR | SGMT | CURRENEX MTF - STREAMING | STATE STREET GLOBAL MARKETS INTERNATIONAL LIMITED | 549300SQM0MRIF4HE647 | MLTF | | GB | LONDON |
| MCXX | MCXX | OPRT | METROPOLITAN STOCK EXCHANGE OF INDIA LIMITED | | 3358002YCEYDX7UK4352 | NSPD | | IN | MUMBAI |
| MDIP | MDIP | OPRT | MEDIP (MTS PORTUGAL SGMR, SA) | | | NSPD | MEDIP | PT | LISBON |
| MEAU | MEAU | OPRT | MACQUARIE EXECUTION (AU) | MACQUARIE GROUP LIMITED | ACMHD8HWFMFUIQQ8Y590 | NSPD | | AU | SYDNEY |
| MEHK | MEHK | OPRT | MACQUARIE EXECUTION (HK) | | | NSPD | | HK | HONG KONG |
| MEMX | MEMX | OPRT | MEMX LLC EQUITIES | MEMX LLC | 254900ZJZM9RSYHE7D79 | NSPD | MEMX | US | JERSEY CITY |
| MEMD | MEMX | SGMT | MEMX LLC DARK | | 254900ZJZM9RSYHE7D79 | NSPD | MEMXDARK | US | JERSEY CITY |
| MEMM | MEMX | SGMT | MEMX LLC RETAIL MIDPOINT | MEMX LLC | 254900ZJZM9RSYHE7D79 | NSPD | | US | JERSEY CITY |
| MXOP | MEMX | SGMT | MEMX LLC OPTIONS | MEMX LLC | 254900ZJZM9RSYHE7D79 | RMKT | | US | JERSEY CITY |
| METZ | METZ | OPRT | MET ZURICH | | 213800NTJEPFURB3WB19 | NSPD | | GB | LONDON |
| MFGL | MFGL | OPRT | MF GLOBAL ENERGY MTF | | | NSPD | | GB | LONDON |
| MFXC | MFXC | OPRT | FX CONNECT - MTF | | 549300WT8S467QS4ID10 | MLTF | | GB | LONDON |
| MFXA | MFXC | SGMT | FX CONNECT - MTF - ALLOCATIONS | | 549300WT8S467QS4ID10 | MLTF | | GB | LONDON |
| MFXR | MFXC | SGMT | FX CONNECT - MTF - RFQ | | 549300WT8S467QS4ID10 | MLTF | | GB | LONDON |
| MHBD | MHBD | OPRT | MIZUHO BANK, LTD. DUESSELDORF BRANCH | | 549300VHOWSD9OG7S547 | SINT | | DE | DUESSELDORF |
| MHBE | MHBE | OPRT | MIZUHO BANK EUROPE N.V. | | 724500ZSA7ZOZHUXBS53 | SINT | | NL | AMSTERDAM |
| MHBL | MHBL | OPRT | MIZUHO BANK, LTD. LONDON BRANCH | | RB0PEZSDGCO3JS6CEU02 | SINT | | GB | LONDON |
| MHBP | MHBP | OPRT | MIZUHO BANK LTD. - PARIS BRANCH | | RB0PEZSDGCO3JS6CEU02 | SINT | | FR | PARIS |
| MHEU | MHEU | OPRT | MIZUHO SECURITIES EUROPE | | 213800G8QEXN34A2YG53 | SINT | MHEU | DE | FRANKFURT |
| MHIP | MHIP | OPRT | MIZUHO INTERNATIONAL | | 213800HZ54TG54H2KV03 | SINT | MHI | GB | LONDON |
| MIBG | MIBG | OPRT | MERCADO ORGANIZADO DEL GAS | | | NSPD | MIBGAS | ES | MADRID |
| MDRV | MIBG | SGMT | MIBGAS - DERIVATIVES | | | NSPD | MIBGAS | ES | MADRID |
| MIBL | MIBL | OPRT | MITSUBISHI UFJ INVESTOR SERVICES AND BANKING | | 2138002PVBMEHILJ1340 | SINT | MIBL | LU | LUXEMBOURG |
| MIDC | MIDC | OPRT | MIDCHAINS | MIDCHAINS LIMITED | 213800WZJ9V6RNUV8R74 | NSPD | | AE | ABU DHABI |
| MIHI | MIHI | OPRT | MIAMI INTERNATIONAL HOLDINGS, INC. | MIAMI INTERNATIONAL HOLDINGS, INC. | | OTHR | MIHI | US | PRINCETON |
| EMLD | MIHI | SGMT | MIAX EMERALD, LLC | MIAX EMERALD, LLC | | RMKT | EMLD | US | PRINCETON |
| EPRD | MIHI | SGMT | MIAX PEARL EQUITIES EXCHANGE DARK | MIAX PEARL, LLC | | RMKT | EPRD | US | PRINCETON |
| EPRL | MIHI | SGMT | MIAX PEARL EQUITIES | MIAX PEARL, LLC | | RMKT | EPRL | US | PRINCETON |
| MPRL | MIHI | SGMT | MIAX PEARL, LLC | MIAX PEARL, LLC | | RMKT | MPRL | US | PRINCETON |
| SPHR | MIHI | SGMT | MIAX SAPPHIRE, LLC | MIAX SAPPHIRE, LLC | | RMKT | SPHR | US | PRINCETON |
| XMIO | MIHI | SGMT | MIAMI INTERNATIONAL SECURITIES EXCHANGE | MIAMI INTERNATIONAL SECURITIES EXCHANGE, LLC | | RMKT | XMIO | US | PRINCETON |
| MISX | MISX | OPRT | MOSCOW EXCHANGE - ALL MARKETS | | 253400M5M1222KPNWE87 | NSPD | MOEX | RU | MOSCOW |
| RTSX | MISX | SGMT | MOSCOW EXCHANGE - DERIVATIVES MARKET | | 253400M5M1222KPNWE87 | NSPD | MOEX | RU | MOSCOW |
| MIZX | MIZX | OPRT | MIZUHO INTERNAL CROSSING | | 5493007HSF4UV3DI5W54 | NSPD | MIX | JP | TOKYO |
| MKAP | MKAP | OPRT | MERITKAPITAL | | 21380073P7J4PAD91E29 | SINT | | CY | LIMASSOL |
| MKTF | MKTF | OPRT | MARKET SECURITIES (FRANCE) SA | | 969500FWB6L4IMCWRO70 | NSPD | | FR | PARIS |
| MLEX | MLEX | OPRT | BOFA SECURITIES EUROPE | | 549300SZUS38P483U064 | NSPD | BOFASE | FR | PARIS |
| MLER | MLEX | SGMT | BOFA SECURITIES EUROPE - RFQ | | 549300SZUS38P483U064 | SINT | BOFASE | FR | PARIS |
| MLES | MLEX | SGMT | BOFA SECURITIES EUROPE - SYSTEMATIC INTERNALISER | | 549300SZUS38P483U064 | SINT | BOFASE | FR | PARIS |
| MLIB | MLIB | OPRT | MERRILL LYNCH INTERNATIONAL BANK DESIGNATED ACTIVITY COMPANY | | EQYXK86SF381Q21S3020 | NSPD | BAMLI DAC | GB | LONDON |
| MLIX | MLIX | OPRT | MERRILL LYNCH INTERNATIONAL | | GGDZP1UYGU9STUHRDP48 | NSPD | MLI | GB | LONDON |
| MLRQ | MLIX | SGMT | MERRILL LYNCH INTERNATIONAL - RFQ | | GGDZP1UYGU9STUHRDP48 | SINT | MLI | GB | LONDON |
| MLSI | MLIX | SGMT | MERRILL LYNCH INTERNATIONAL - SYSTEMATIC INTERNALISER | | GGDZP1UYGU9STUHRDP48 | SINT | MLI | GB | LONDON |
| MLXN | MLXN | OPRT | BANK OF AMERICA - MERRILL LYNCH INSTINCT X - EUROPE | | | ATSS | | GB | LONDON |
| MLAX | MLXN | SGMT | BANK OF AMERICA - MERRILL LYNCH AUCTION CROSS | | | NSPD | | GB | LONDON |
| MLEU | MLXN | SGMT | BANK OF AMERICA - MERRILL LYNCH OTC - EUROPE | | | NSPD | | GB | LONDON |
| MLVE | MLXN | SGMT | BANK OF AMERICA - MERRILL LYNCH VWAP CROSS - EUROPE | | | NSPD | | GB | LONDON |
| MSAL | MSAL | OPRT | MORGAN STANLEY AUSTRALIA SECURITIES LIMITED | MORGAN STANLEY AUSTRALIA SECURITIES LIMITED | 6NYZXKE9GUP7XNI56S88 | NSPD | | AU | SYDNEY |
| MSAX | MSAX | OPRT | MORGAN STANLEY MTF - PERIODIC AUCTION | | PK168Q24DU7QQ2T4QF97 | MLTF | MSAX | FR | PARIS |
| MSCX | MSAX | SGMT | MORGAN STANLEY MTF - CONTINUOUS CROSS DARK | | PK168Q24DU7QQ2T4QF97 | MLTF | MSCX | FR | PARIS |
| MSNT | MSAX | SGMT | MORGAN STANLEY MTF - NEGOTIATED TRADE | | PK168Q24DU7QQ2T4QF97 | MLTF | MSNT | FR | PARIS |
| MSBI | MSBI | OPRT | MORGAN STANLEY BANK INTERNATIONAL LIMITED | | Z06S12H6N9QRJ8HHN626 | NSPD | | GB | LONDON |
| MBSI | MSBI | SGMT | MORGAN STANLEY BANK INTERNATIONAL LIMITED - SYSTEMATIC INTERNALISER | | Z06S12H6N9QRJ8HHN626 | SINT | | GB | LONDON |
| MSCO | MSCO | OPRT | MORGAN STANLEY AND CO. LLC | MORGAN STANLEY AND CO. LLC | 9R7GPTSO7KV3UQJZQ078 | OTHR | | US | NEW YORK |
| MSLC | MSCO | SGMT | MS LONG CROSS | MORGAN STANLEY AND CO. LLC | 9R7GPTSO7KV3UQJZQ078 | ATSS | | US | NEW YORK |
| MSLP | MSCO | SGMT | MORGAN STANLEY AUTOMATED LIQUIDITY PROVISION | MORGAN STANLEY AND CO. LLC | 9R7GPTSO7KV3UQJZQ078 | OTHR | | US | NEW YORK |
| MSPL | MSCO | SGMT | MS POOL | MORGAN STANLEY AND CO. LLC | 9R7GPTSO7KV3UQJZQ078 | ATSS | | US | NEW YORK |
| MSRP | MSCO | SGMT | MS RPOOL | MORGAN STANLEY AND CO. LLC | 9R7GPTSO7KV3UQJZQ078 | ATSS | | US | NEW YORK |
| MSTC | MSCO | SGMT | MS TRAJECTORY CROSSING ATS | MORGAN STANLEY AND CO. LLC | 9R7GPTSO7KV3UQJZQ078 | ATSS | | US | NEW YORK |
| MSTX | MSCO | SGMT | MS TRAJECTORY CROSS | MORGAN STANLEY AND CO. LLC | 9R7GPTSO7KV3UQJZQ078 | ATSS | | US | NEW YORK |
| MSDM | MSDM | OPRT | MICHAEL/STROM DOM MAKLERSKI SPOLKA AKCYJNA | MICHAEL/STROM DOM MAKLERSKI SPOLKA AKCYJNA | 259400CKHRZPKRSSIK67 | SINT | MSDM | PL | WARSAW |
| MSEL | MSEL | OPRT | MAREX SPECTRON EUROPE LIMITED - OTF | MAREX SPECTRON EUROPE LIMITED | 549300L6UG0LIPH04553 | OTFS | MSEL OTF | IE | DUBLIN |
| MSEU | MSEU | OPRT | MORGAN STANLEY EUROPE S.E. | MORGAN STANLEY EUROPE SE | 54930056FHWP7GIWYY08 | NSPD | MSEU | DE | FRANKFURT |
| MESI | MSEU | SGMT | MORGAN STANLEY EUROPE S.E. - SYSTEMATIC INTERNALISER | MORGAN STANLEY EUROPE SE | 54930056FHWP7GIWYY08 | SINT | MESI | DE | FRANKFURT |
| MSIP | MSIP | OPRT | MORGAN STANLEY AND CO. INTERNATIONAL PLC | | 4PQUHN3JPFGFNF3BB653 | NSPD | | GB | LONDON |
| MSSI | MSIP | SGMT | MORGAN STANLEY AND CO. INTERNATIONAL PLC - SYSTEMATIC INTERNALISER | | 4PQUHN3JPFGFNF3BB653 | SINT | | GB | LONDON |
| MSMS | MSMS | OPRT | MORGAN STANLEY MUFG SECURITIES CO., LTD | | 549300OB5SQ53A8BTO30 | NSPD | | JP | TOKYO |
| EXPA | MTAA | SGMT | EXPANDI MARKET | | | NSPD | | IT | MILAN |
| MTAX | MTAX | OPRT | MTAX | | | NSPD | | IT | MILAN |
| MTSO | MTSO | OPRT | MTS S.P.A. | MTS S.P.A. | 213800ZMKPUV1VKLCT69 | MLTF | | IT | ROME |
| BOND | MTSO | SGMT | BONDVISION ITALIA | MTS S.P.A. | 213800ZMKPUV1VKLCT69 | NSPD | | IT | ROME |
| EBMX | MTSO | SGMT | EBM - MTF | MTS S.P.A. | 213800ZMKPUV1VKLCT69 | MLTF | | IT | ROME |
| MCAD | MTSO | SGMT | MTS CASH DOMESTIC - MTF | MTS S.P.A. | 213800ZMKPUV1VKLCT69 | MLTF | | IT | ROME |
| MSWP | MTSO | SGMT | MTS INTERDEALER SWAPS MARKET | MTS S.P.A. | 213800ZMKPUV1VKLCT69 | MLTF | | IT | ROME |
| MTSC | MTSO | SGMT | MTS ITALIA | MTS S.P.A. | 213800ZMKPUV1VKLCT69 | RMKT | MTS ITALY | IT | ROME |
| MTSM | MTSO | SGMT | MTS CORPORATE MARKET | MTS S.P.A. | 213800ZMKPUV1VKLCT69 | NSPD | MTS ITALY | IT | ROME |
| SSOB | MTSO | SGMT | BONDVISION EUROPE MTF | MTS S.P.A. | 213800ZMKPUV1VKLCT69 | MLTF | | IT | ROME |
| MTSP | MTSP | OPRT | MTS POLAND | | | NSPD | | PL | WARSAW |
| MTUS | MTUS | OPRT | MTS MARKETS INTERNATIONAL INC. | BONDS.COM, INC. | 213800QOW94YDEADDF52 | NSPD | | US | NEW YORK |
| BVUS | MTUS | SGMT | BONDVISION US | BONDS.COM, INC. | 213800QOW94YDEADDF52 | NSPD | | US | NEW YORK |
| MTSB | MTUS | SGMT | MTS BONDS.COM | BONDS.COM, INC. | 213800QOW94YDEADDF52 | NSPD | | US | NEW YORK |
| MTXX | MTXX | OPRT | MARKETAXESS CORPORATION | | GPSMMRI21JE7ZCVYF972 | NSPD | | US | NEW YORK |
| MKAA | MTXX | SGMT | MARKETAXESS ATS | | GPSMMRI21JE7ZCVYF972 | ATSS | | US | NEW YORK |
| MTXA | MTXX | SGMT | MARKETAXESS CANADA COMPANY | | 549300YY7BIA8V6LUF68 | NSPD | | US | NEW YORK |
| MTXC | MTXX | SGMT | MARKETAXESS CORPORATION SINGLE-NAME CDS CENTRAL LIMIT ORDER | | 5493002U1CA1XJOVID83 | NSPD | | US | NEW YORK |

| MIC | OPERATING MIC | OPRT/SGMT | MARKET NAME-INSTITUTION DESCRIPTION | LEGAL ENTITY NAME | LEI | MARKET CATEGORY CODE | ACRONYM | ISO COUNTRY CODE (ISO 3166) | CITY | WEBSITE | STATUS | CREATION DATE | LAST UPDATE DATE | LAST VALIDATION DATE | EXPIRY DATE | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MTXM | MTXX | SGMT | MARKETAXESS CORPORATION MID-X TRADING SYSTEM | | 5493002U1CA1XJOVID83 | NSPD | | US | NEW YORK | WWW.MARKETAXESS.COM | ACTIVE | 20140224 | 20151123 | | | ELECTRONIC TRADING PLATFORM |
| MTXS | MTXX | SGMT | MARKETAXESS SEF CORPORATION | | 5493002U1CA1XJOVID83 | NSPD | | US | NEW YORK | WWW.MARKETAXESS.COM | ACTIVE | 20140728 | 20151123 | | | ELECTRONIC TRADING PLATFORM |
| MUBE | MUBE | OPRT | MUFG BANK (EUROPE) N.V. | | 724500Q03K04L0479N30 | SINT | MUBE SI | NL | AMSTERDAM | WWW.BK.MUFG.JP | ACTIVE | 20180723 | 20180723 | | | SYSTEMATIC INTERNALISER. |
| MUBL | MUBL | OPRT | MUFG BANK, LTD. - LONDON BRANCH | | C3GTMMZIHMY46P4OIX74 | SINT | MUBL SI | GB | LONDON | WWW.BK.MUFG.JP | ACTIVE | 20180723 | 20180723 | | | SYSTEMATIC INTERNALISER. |
| MUBM | MUBM | OPRT | MUFG BANK, LTD. - MILANO BRANCH | | C3GTMMZIHMY46P4OIX74 | SINT | MUBM SI | IT | MILAN | WWW.BK.MUFG.JP | ACTIVE | 20180723 | 20180723 | | | SYSTEMATIC INTERNALISER. |
| MUBP | MUBP | OPRT | MUFG BANK, LTD. - PARIS BRANCH | | C3GTMMZIHMY46P4OIX74 | SINT | MUBP SI | FR | PARIS | WWW.BK.MUFG.JP | ACTIVE | 20180723 | 20180723 | | | SYSTEMATIC INTERNALISER. |
| MUDX | MUDX | OPRT | MITSUBISHI DIAMOND CROSSING | MITSUBISHI UFJ MORGAN STANLEY SECURITIES CO.,LTD. | O7YCEUWQXFIO1CHULC69 | NSPD | MDX | JP | TOKYO | WWW.MUMSS.COM | ACTIVE | 20210322 | 20210322 | | | MITSUBISHI DARK. |
| MUFP | MUFP | OPRT | MARIANA UFP LLP | | 213800YRA1J9QFBMU217 | NSPD | MUFP | GB | LONDON | WWW.MARIANAINVESTMENTS.COM | ACTIVE | 20170724 | 20170724 | | | MARKET FOR BONDS AND OTC DERIVATIVES. |
| MUSE | MUSE | OPRT | MUFG SECURITIES EMEA PLC | | U7M81AY481YLIOR75625 | SINT | | GB | LONDON | WWW.MUFGEMEA.COM | ACTIVE | 20180827 | 20180827 | | | SYSTEMATIC INTERNALISER. |
| MUSN | MUSN | OPRT | MUFG SECURITIES (EUROPE) N.V - | | 54930050SE0SM7CM2G07 | SINT | | NL | AMSTERDAM | WWW.MUFGEMEA.COM | ACTIVE | 20181022 | 20181022 | | | SYSTEMATIC INTERNALISER. |
| MUTI | MUTI | OPRT | MITSUBISHI UFJ TRUST INTERNATIONAL LIMITED | | 213800ZXJI3S6VKHTX31 | NSPD | MUTI | GB | LONDON | WWW.TR.MUFG.JP/ENGLISH/OURSERVICES/ADMINISTRATION/MUTI.HTML | ACTIVE | 20170626 | 20180723 | | | |
| MYTR | MYTR | OPRT | MYTREASURY | | | NSPD | | GB | LONDON | WWW.MYTREASURY.COM | ACTIVE | 20070924 | 20070924 | | | |
| N2EX | N2EX | OPRT | N2EX | | | NSPD | | GB | LONDON | WWW.N2EX.COM | ACTIVE | 20091123 | 20091123 | | | N2EX, THE UK MARKET OPERATED BY NASDAQ OMX COMMODITIES AND NORD POOL SPOT, IS A MARKETPLACE FOR PHYSICAL UK POWER CONTRACTS AND LAUNCH A PLATFORM FOR FINANCIAL FUTURES CONTRACTS. |
| NABE | NABE | OPRT | NAB EUROPE LIMITED | | ABV0IUZB6XO428ZOLN77 | SINT | NABE | GB | LONDON | WWW.NAB.COM.AU | EXPIRED | 20180827 | 20220425 | | 20220425 | SYSTEMATIC INTERNALISER. |
| NABU | NABE | SGMT | NAB EUROPE LIMITED  - FIXED INCOME SECURITIES | | ABV0IUZB6XO428ZOLN77 | SINT | NABE | GB | LONDON | WWW.NAB.COM.AU | EXPIRED | 20180827 | 20220425 | | 20220425 | SYSTEMATIC INTERNALISER. |
| NABL | NABL | OPRT | NATIONAL AUSTRALIA BANK | | F8SB4JFBSYQFRQEH3Z21 | SINT | NAB | GB | LONDON | WWW.NAB.COM.AU | ACTIVE | 20180827 | 20180827 | | | SYSTEMATIC INTERNALISER. |
| NABA | NABL | SGMT | NATIONAL AUSTRALIA BANK - FX DERIVATIVES AND FIXED INCOME SECURITIES | | F8SB4JFBSYQFRQEH3Z21 | SINT | NAB | GB | LONDON | WWW.NAB.COM.AU | ACTIVE | 20180827 | 20180827 | | | SYSTEMATIC INTERNALISER. |
| NABP | NABP | OPRT | NATIONAL AUSTRALIA BANK EUROPE S.A. | NATIONAL AUSTRALIA BANK EUROPE S.A. | 5493000IQQ05Y25L0V92 | SINT | | FR | PARIS | WWW.NABEUROPE.COM | ACTIVE | 20220523 | 20220627 | 20220627 | | SYSTEMATIC INTERNALISER. |
| NAMX | NAMX | OPRT | NATIONAL MERCANTILE EXCHANGE | | | NSPD | NAMEX | RU | MOSCOW | WWW.NAMEX.ORG | ACTIVE | 20110328 | 20110328 | | | ORGANIZING AND CONDUCTING TRADING OF THE FUTURES CONTRACTS ON THE COMMODITY SESSION. |
| NAPA | NAPA | OPRT | NASDAQ STOCKHOLM AB - APA SERVICE | | 549300KBQIVNEJEZVL96 | APPA | | SE | STOCKHOLM | WWW.NASDAQOMXNORDIC.COM | ACTIVE | 20170925 | 20170925 | | | APPROVED PUBLICATION ARRANGEMENT (APA). |
| NASB | NASB | OPRT | NASDAQ BALTIC | | | NSPD | | LT | VILNIUS | WWW.NASDAQBALTIC.COM | EXPIRED | 20090928 | 20151123 | | 20151123 | MULTILATERAL TRADING FACILITY (MTF) FOR TRADING IN SECURITIES OF BALTIC COUNTRIES. |
| NASX | NASX | OPRT | NASD OTC MARKET | | | NSPD | NASDOTC | NG | LAGOS | WWW.NASDNG.COM | ACTIVE | 20150824 | 20150824 | | | REGISTERED MARKET FOR ELECTRONIC TRADING OF UNLISTED SECURITIES. |
| NATX | NATX | OPRT | NATIXIS | | KX1WK48MPD4Y2NCUIZ63 | SINT | NATX | FR | PARIS | WWW.NATIXIS.COM | ACTIVE | 20170828 | 20170828 | | | SYSTEMATIC INTERNALISER. |
| NBFL | NBFL | OPRT | NATIONAL BANK FINANCIAL INC. | | 549300D83GR71RNG0O65 | SINT | NBF | GB | LONDON | HTTPS://NBFM.CA/EN | ACTIVE | 20200622 | 20200622 | | | SYSTEMATIC INTERNALISER. |
| NBLX | NBLX | OPRT | NOBLE EXCHANGE | | | NSPD | | US | NEW YORK | WWW.NOBLEX.IO | ACTIVE | 20150727 | 20150727 | | | THE NOBLE MARKETS VENUE FOR CRYPTOGRAPHIC AND DIGITAL ASSETS. |
| NBOT | NBOT | OPRT | NATIONAL BOARD OF TRADE LIMITED | | | NSPD | | IN | INDORE MADHYA PRADESH | WWW.NBOTIND.ORG | ACTIVE | 20090126 | 20090126 | | | COMMODITY FUTURES EXCHANGE |
| NCEL | NCEL | OPRT | PAKISTAN MERCANTILE EXCHANGE | | | NSPD | PMEX | PK | KARACHI | WWW.PMEX.COM.PK | ACTIVE | 20090427 | 20130826 | | | REGISTERED FOR LISTED DERIVATIVES (OPTIONS AND FUTURES) TRADING - FORMERLY NATIONAL COMMODITY EXCHANGE LIMITED. |
| NCME | NCME | OPRT | SMBC NIKKO CAPITAL MARKETS EUROPE GMBH | SMBC NIKKO CAPITAL MARKETS EUROPE GMBH | 5493008794GM6YH5G766 | SINT | | DE | FRANKFURT | WWW.SMBCNIKKO-CM.COM | ACTIVE | 20190128 | 20230828 | 20230828 | | |
| NCML | NCML | OPRT | SMBC NIKKO CAPITAL MARKETS LIMITED | | G7WFA3G3MT5YHH8CHG81 | SINT | | GB | LONDON | WWW.SMBCNIKKO-CM.COM | ACTIVE | 20180723 | 20181224 | | | SYSTEMATIC INTERNALISER. |
| NDCM | NDCM | OPRT | ICE ENDEX UK OCM GAS SPOT | | 5493007PP5JLCOM9WY96 | NSPD | ICE ENDEX OCM | GB | LONDON | WWW.THEICE.COM/ENDEX | ACTIVE | 20141222 | 20170626 | | | ELECTRONIC PLATFORM TO TRADE UK OCM GAS SPOT MARKET. |
| NDEX | NDEX | OPRT | ICE ENDEX FUTURES | | 549300CZW488L20NT866 | RMKT | ICE ENDEX RM | NL | AMSTERDAM | WWW.THEICE.COM/ENDEX | ACTIVE | 20070528 | 20170626 | | | ELECTRONIC PLATFORM TO TRADE FUTURES. |
| IMCO | NDEX | SGMT | ICE ENDEX OTF FUTURES | | | OTFS | ICE ENDEX OTF | NL | AMSTERDAM | WWW.THEICE.COM/ENDEX | ACTIVE | 20110627 | 20171225 | | | ELECTRONIC ORGANISED TRADING PLATFORM. |
| IMEQ | NDEX | SGMT | ICE MARKETS EQUITY | | 549300CZW488L20NT866 | RMKT | ICE ENDEX EQUITY | NL | AMSTERDAM | WWW.THEICE.COM/ENDEX | ACTIVE | 20110627 | 20170626 | | | ELECTRONIC PLATFORM TO TRADE EQUITY PRODUCTS. |
| NDXS | NDEX | SGMT | ICE ENDEX EUROPEAN GAS SPOT | | 549300IRJ3VTA8OPGI47 | RMKT | ICE ENDEX SPOT | NL | AMSTERDAM | WWW.THEICE.COM/ENDEX | ACTIVE | 20140224 | 20170626 | | | ELECTRONIC PLATFORM TO TRADE EUROPEAN GAS SPOT. |
| NECD | NECD | OPRT | NSX DARK | | | NSPD | | AU | NEWCASTLE | | EXPIRED | 20030401 | 20110822 | | 20110822 | DARK POOL REQUESTED BY MISTAKE. |
| NEEQ | NEEQ | OPRT | NATIONAL EQUITIES EXCHANGE AND QUOTATIONS | NATIONAL EQUITIES EXCHANGE AND QUOTATIONS | 836800XHVVMXE28Y7A65 | RMKT | NEEQ | CN | BEIJING | WWW.NEEQ.COM.CN | ACTIVE | 20220328 | 20220328 | 20220328 | | |
| NEOE | NEOE | OPRT | NEO EXCHANGE - NEO-L (MARKET BY ORDER) | | 549300MILSKTNBLQ1L12 | NSPD | NEO-L | CA | TORONTO | WWW.NEOSTOCKEXCHANGE.COM | ACTIVE | 20140728 | 20190624 | | | |
| NEOC | NEOE | SGMT | NEO CONNECT | | 549300MILSKTNBLQ1L12 | NSPD | NEO CONNECT | CA | TORONTO | WWW.NEOSTOCKEXCHANGE.COM | ACTIVE | 20180723 | 20190624 | | | |
| NEOD | NEOE | SGMT | NEO EXCHANGE - NEO-D (DARK) | | 549300MILSKTNBLQ1L12 | NSPD | NEO-D | CA | TORONTO | WWW.NEOSTOCKEXCHANGE.COM | ACTIVE | 20180723 | 20190624 | | | |
| NEON | NEOE | SGMT | NEO EXCHANGE - NEO-N (MARKET BY PRICE) | | 549300MILSKTNBLQ1L12 | NSPD | NEO-N | CA | TORONTO | WWW.NEOSTOCKEXCHANGE.COM | ACTIVE | 20180723 | 20190624 | | | |
| NESI | NESI | OPRT | NOMURA EUROPE | | 5493002XYZZ0CGQ6CB58 | SINT | | DE | FRANKFURT | WWW.NOMURA.COM | ACTIVE | 20180723 | 20180723 | | | SYSTEMATIC INTERNALISER. |
| NEXO | NEXO | OPRT | NOREXECO ASA | | 5967007LIEEXZXJUBK44 | RMKT | NOREXECO | NO | KONGSVINGER | WWW.NOREXECO.COM | ACTIVE | 20140127 | 20161128 | | | FINANCIAL DERIVATIVES, CASH SETTLED FUTURES CONTRACTS. ELECTRONIC TRADING QND CLEARING |
| NEXS | NEXS | OPRT | NEX SEF | NEX SEF LIMITED | 2138008LPQ92DIHKHY20 | SEFS | NSL | GB | LONDON | WWW.NEX.COM | ACTIVE | 20161128 | 20231023 | | | SWAP EXECUTION FACILITY |
| REST | NEXS | SGMT | NEX SEF MTF - RESET - RISK MITIGATION SERVICES | NEX SEF LIMITED | 2138008LPQ92DIHKHY20 | SEFS | NSL | GB | LONDON | WWW.CMEGROUP.COM | ACTIVE | 20171225 | 20240122 | 20240122 | | SWAP EXECUTION FACILITY |
| NEXX | NEXX | OPRT | AQUIS STOCK EXCHANGE | AQUIS STOCK EXCHANGE LIMITED | 213800AMGNBSOCOSDN11 | RMKT | | GB | LONDON | WWW.AQUIS.EU | EXPIRED | 20170626 | 20220926 | 20220926 | 20220930 | |
| NEXD | NEXX | SGMT | AQSE MAIN MARKET (NON-EQUITY) | AQUIS STOCK EXCHANGE LIMITED | 213800AMGNBSOCOSDN11 | RMKT | | GB | LONDON | WWW.AQUIS.EU | EXPIRED | 20170626 | 20220926 | 20220926 | 20220930 | |
| NEXF | NEXX | SGMT | AQSE GROWTH MARKET (NON-EQUITY) | AQUIS STOCK EXCHANGE LIMITED | 213800AMGNBSOCOSDN11 | RMKT | | GB | LONDON | WWW.AQUIS.EU | EXPIRED | 20170626 | 20220926 | 20220926 | 20220930 | |
| NEXG | NEXX | SGMT | AQSE GROWTH MARKET (EQUITY) | AQUIS STOCK EXCHANGE LIMITED | 213800AMGNBSOCOSDN11 | RMKT | | GB | LONDON | WWW.AQUIS.EU | EXPIRED | 20170626 | 20220926 | 20220926 | 20220930 | |
| NEXL | NEXX | SGMT | AQSE MAIN MARKET (EQUITY) | AQUIS STOCK EXCHANGE LIMITED | 213800AMGNBSOCOSDN11 | RMKT | | GB | LONDON | WWW.AQUIS.EU | EXPIRED | 20170626 | 20220926 | 20220926 | 20220930 | |
| NEXN | NEXX | SGMT | AQSE TRADING (NON-EQUITY) | AQUIS STOCK EXCHANGE LIMITED | 213800AMGNBSOCOSDN11 | RMKT | | GB | LONDON | WWW.AQUIS.EU | EXPIRED | 20170626 | 20220926 | 20220926 | 20220930 | |
| NEXT | NEXX | SGMT | AQSE TRADING (EQUITY) | AQUIS STOCK EXCHANGE LIMITED | 213800AMGNBSOCOSDN11 | RMKT | | GB | LONDON | WWW.AQUIS.EU | EXPIRED | 20170626 | 20220926 | 20220926 | 20220930 | |
| NFSC | NFSC | OPRT | NATIONAL FINANCIAL SERVICES, LLC | | 549300JRHF1MHHWUAW04 | NSPD | | US | BOSTON | WWW.FIDELITYCAPITALMARKETS.COM | ACTIVE | 20110228 | 20110228 | | | TRADING PLATFORM FOR THE EXECUTION OF EQUITY, OPTION, FIXED INCOME, AND OTC SECURITIES. |
| NFSA | NFSC | SGMT | FIDELITY CROSSSTREAM | | 549300JRHF1MHHWUAW04 | NSPD | | US | BOSTON | WWW.CAPITALMARKETS.FIDELITY.COM | ACTIVE | 20120423 | 20140922 | | | |
| NFSD | NFSC | SGMT | FIDELITY DARK | | 549300JRHF1MHHWUAW04 | NSPD | | US | BOSTON | WWW.CAPITALMARKETS.FIDELITY.COM | ACTIVE | 20110523 | 20110523 | | | DARK POOL. |
| XSTM | NFSC | SGMT | FIDELITY CROSSSTREAM ATS | | | ATSS | | US | BOSTON | WWW.CAPITALMARKETS.FIDELITY.COM | ACTIVE | 20140922 | 20141124 | | | REGISTERED ATS FOR TRADING US EQUITIES |
| NGXC | NGXC | OPRT | NATURAL GAS EXCHANGE | | 549300MZWLT9C8T4VI12 | NSPD | NGX | CA | CALGARY | WWW.NGX.COM | ACTIVE | 20100524 | 20100524 | | | NGX PROVIDES ELECTRONIC TRADING, CENTRAL COUNTERPARTY CLEARING AND DATA SERVICES TO THE NORTH AMERICAN NATURAL GAS AND ELECTRICITY MARKETS. |
| NIBC | NIBC | OPRT | NIBC | | B64D6Y3LBJS4ANNPCU93 | SINT | | NL | THE HAGUE | WWW.NIBC.COM | ACTIVE | 20181022 | 20181022 | | | SYSTEMATIC INTERNALISER. |
| NILX | NILX | OPRT | NILE STOCK EXCHANGE | | | NSPD | | EG | CAIRO | WWW.NILEX.EGYPTSE.COM | ACTIVE | 20110124 | 20110124 | | | THE EGYPTIAN EXCHANGE (EGX) LAUNCHED ON THURSDAY 3 JUNE 2010 THE FIRST TRADING SESSION IN THE NILE STOCK EXCHANGE (NILEX). |
| NLBX | NLBX | OPRT | NORDDEUTSCHE LANDESBANK - GIROZENTRALE | | DSNHHQ2B9X5N6OUJ1236 | SINT | | DE | HANNOVER | WWW.NORDLB.DE | ACTIVE | 20171225 | 20171225 | | | SYSTEMATIC INTERNALISER. |
| NLPX | NLPX | OPRT | APX POWER NL | | 549300CZW488L20NT866 | NSPD | | NL | AMSTERDAM | WWW.APXGROUP.COM | ACTIVE | 20060626 | 20060626 | | | |
| NMCE | NMCE | OPRT | NATIONAL MULTI-COMMODITY EXCHANGE OF INDIA | | 335800NLY5HYW9I7YE03 | NSPD | | IN | AHMEDABAD | WWW.NMCE.COM | ACTIVE | 20071126 | 20071126 | | | |
| NMRA | NMRA | OPRT | NOMURA SECURITIES INTERNATIONAL | | | NSPD | | US | NEW YORK | WWW.NOMURA.COM | ACTIVE | 20120924 | 20120924 | | | NOMURA PRINCIPAL TRADING. |
| NMRJ | NMRJ | OPRT | NOMURA SECURITIES CO LTD | NOMURA SECURITIES CO LTD | XPSKD1VTEQPKCHBEKQ95 | ATSS | NSC | JP | TOKYO | WWW.NOMURA.COM | ACTIVE | 20140224 | 20230724 | 20230724 | | NOMURA JAPAN EQUITY TRADING. |
| ICHK | NMRJ | SGMT | NOMURA ICE  - HK | NOMURA HOLDINGS | 549300B3CEAHYG7K8164 | ATSS | | JP | TOKYO | WWW.NOMURA.COM | ACTIVE | 20200525 | 20230724 | 20230724 | | INTERNAL CROSSING PLATFORM FOR NOMURA. |
| ICKR | NMRJ | SGMT | NOMURA ICE  - KR | NOMURA HOLDINGS | 549300B3CEAHYG7K8164 | ATSS | | JP | TOKYO | WWW.NOMURA.COM | ACTIVE | 20200525 | 20230724 | 20230724 | | INTERNAL CROSSING PLATFORM FOR NOMURA. |
| ICSH | NMRJ | SGMT | NOMURA ICE  - SH | NOMURA HOLDINGS | 549300B3CEAHYG7K8164 | ATSS | | JP | TOKYO | WWW.NOMURA.COM | ACTIVE | 20200525 | 20230724 | 20230724 | | INTERNAL CROSSING PLATFORM FOR NOMURA. |
| ICSZ | NMRJ | SGMT | NOMURA ICE  - SZ | NOMURA HOLDINGS | 549300B3CEAHYG7K8164 | ATSS | | JP | TOKYO | WWW.NOMURA.COM | ACTIVE | 20200525 | 20230724 | 20230724 | | INTERNAL CROSSING PLATFORM FOR NOMURA. |
| ICTW | NMRJ | SGMT | NOMURA ICE  - TW | NOMURA HOLDINGS | 549300B3CEAHYG7K8164 | ATSS | | JP | TOKYO | WWW.NOMURA.COM | ACTIVE | 20200525 | 20230724 | 20230724 | | INTERNAL CROSSING PLATFORM FOR NOMURA. |
| NMSX | NMRJ | SGMT | NOMURA - EXTERNAL CROSSING PLATFORM | NOMURA SECURITIES CO LTD | XPSKD1VTEQPKCHBEKQ95 | ATSS | | JP | TOKYO | WWW.NOMURA.COM | ACTIVE | 20190722 | 20230724 | 20230724 | | EXTERNAL CROSSING PLATFORM FOR NOMURA. |
| NXBX | NMRJ | SGMT | BLOCKMATCH JAPAN | NOMURA HOLDINGS | 549300B3CEAHYG7K8164 | ATSS | | JP | TOKYO | WWW.NOMURA.COM | ACTIVE | 20230724 | 20230724 | | | INTERNAL CONDITIONAL CROSSING PLATFORM FOR NOMURA JAPAN. |
| NXFO | NMRJ | SGMT | NX FUTURES | NOMURA HOLDINGS | 549300B3CEAHYG7K8164 | ATSS | NXFO | JP | TOKYO | WWW.NOMURA.COM | ACTIVE | 20230626 | 20230626 | | | INTERNAL FUTURES DARK POOL PLATFORM FOR NOMURA JAPAN. |
| NXJP | NMRJ | SGMT | NX JAPAN | NOMURA HOLDINGS | 549300B3CEAHYG7K8164 | ATSS | NXJP | JP | TOKYO | WWW.NOMURA.COM | ACTIVE | 20140224 | 20230724 | 20230724 | | INTERNAL CROSSING PLATFORM FOR NOMURA. |
| NXSE | NMRJ | SGMT | NX SELECT JAPAN | NOMURA HOLDINGS | 549300B3CEAHYG7K8164 | ATSS | NXSE | JP | TOKYO | WWW.NOMURA.COM | ACTIVE | 20150727 | 20230724 | 20230724 | | INTERNAL CROSSING PLATFORM FOR NOMURA NX SELECT. |
| NXVW | NMRJ | SGMT | NX VWAP | NOMURA HOLDINGS | 549300B3CEAHYG7K8164 | ATSS | NXVWAP | JP | TOKYO | WWW.NOMURA.COM | ACTIVE | 20141027 | 20230724 | 20230724 | | INTERNAL VWAP CROSSING PLATFORM FOR NOMURA. |
| NNCS | NNCS | OPRT | REGIONAL EXCHANGE CENTRE - MICEX VOLGA REGION | | | NSPD | NCSE | RU | NIZHNIY NOVGOROD | WWW.MICEX-PFO.RU | EXPIRED | 20110425 | 20130325 | | 20130325 | NNCS ORGANIZES THE TRADING (AND REPORTING) ON THE COMMODITY SESSION WHERE TRADES ARE EXECUTED SEPARATELY FROM THE MOSCOW OFFICE. |
| NODX | NODX | OPRT | NODAL EXCHANGE | NODAL EXCHANGE, LLC | 549300ZGB3DX5UDX4I30 | DCMS | | US | VIENNA | WWW.NODALEXCHANGE.COM | ACTIVE | 20091228 | 20240527 | | | ELECTRONIC POWER EXCHANGE. |
| NOFF | NOFF | OPRT | NOMURA OTC TRADES | | | NSPD | | GB | LONDON | WWW.NOMURA.COM | ACTIVE | 20120423 | 20120423 | | | |
| NOPS | NOPS | OPRT | NORD POOL SPOT AS | | 549300BOP5Z0BIUTLV67 | NSPD | | NO | TRONDHEIM | WWW.NORDPOOLSPOT.COM | ACTIVE | 20110627 | 20110627 | | | NORD POOL SPOT AS ENERGY EXCHANGE FOR NORDIC PHYSICAL MARKETS. |
| NORD | NORD | OPRT | HSH NORDBANK | | TUKDD90GPC79G1KOE162 | SINT | | DE | KIEL | WWW.HSH-NORDBANK.DE | ACTIVE | 20171225 | 20171225 | | | SYSTEMATIC INTERNALISER. |
| NORX | NORX | OPRT | NASDAQ OSLO ASA | NASDAQ OSLO ASA | 5493003IZZWOHHJY1L88 | RMKT | | NO | OSLO | WWW.NASDAQ.COM/SOLUTIONS/EUROPEAN-COMMODITIES | ACTIVE | 20110523 | 20210927 | 20210927 | | |
| BULK | NORX | SGMT | NASDAQ COMMODITIES - BULK COMMODITY | NASDAQ OSLO ASA | 5493003IZZWOHHJY1L88 | NSPD | | NO | OSLO | WWW.NASDAQOMX.COM/COMMODITIES/ | EXPIRED | 20170424 | 20170424 | 20170424 | 20171023 | |
| ELEU | NORX | SGMT | NASDAQ OSLO ASA - EUROPEAN POWER AND GAS DERIVATIVES | NASDAQ OSLO ASA | 5493003IZZWOHHJY1L88 | RMKT | | NO | OSLO | WWW.NASDAQ.COM/SOLUTIONS/EUROPEAN-COMMODITIES | ACTIVE | 20170424 | 20220523 | 20220523 | | |
| ELNO | NORX | SGMT | NASDAQ OSLO ASA - NORDIC POWER DERIVATIVES AND EUROPEAN UNION ALLOWANCES | NASDAQ OSLO ASA | 5493003IZZWOHHJY1L88 | RMKT | | NO | OSLO | WWW.NASDAQ.COM/SOLUTIONS/EUROPEAN-COMMODITIES | ACTIVE | 20170424 | 20220523 | 20220523 | | |
| ELSE | NORX | SGMT | NASDAQ OSLO ASA - SWEDISH ELECTRICITY CERTIFICATE | NASDAQ OSLO ASA | 5493003IZZWOHHJY1L88 | RMKT | | NO | OSLO | WWW.NASDAQ.COM/SOLUTIONS/EUROPEAN-COMMODITIES | ACTIVE | 20170424 | 20220523 | 20220523 | | |
| ELUK | NORX | SGMT | NASDAQ COMMODITIES - GBP POWER/ENERGY | NASDAQ OSLO ASA | 5493003IZZWOHHJY1L88 | NSPD | | NO | OSLO | WWW.NASDAQOMX.COM/COMMODITIES/ | ACTIVE | 20170424 | 20170424 | | | |
| FREI | NORX | SGMT | NASDAQ COMMODITIES - FREIGHT COMMODITY | NASDAQ OSLO ASA | 5493003IZZWOHHJY1L88 | NSPD | | NO | OSLO | WWW.NASDAQOMX.COM/COMMODITIES/ | EXPIRED | 20170424 | 20240122 | | 20240122 | |
| STEE | NORX | SGMT | NASDAQ COMMODITIES - STEEL COMMODITY | NASDAQ OSLO ASA | 5493003IZZWOHHJY1L88 | NSPD | | NO | OSLO | WWW.NASDAQOMX.COM/COMMODITIES/ | EXPIRED | 20170424 | 20170424 | 20170424 | 20171023 | |
| NOSC | NOSC | OPRT | NOS CLEARING ASA | | 549300KWFP5XWW6VMX53 | NSPD | NOS | NO | OSLO | WWW.NOSCLEARING.COM | ACTIVE | 20131223 | 20131223 | | | CENTRAL COUNTER PARTY CLEARING HOUSE (CCP) FOR COMMODITY DERIVATIVES |
| NOSI | NOSI | OPRT | NOMURA | | 549300IU15NXFPV2FC82 | SINT | | GB | LONDON | WWW.NOMURA.COM | ACTIVE | 20170424 | 20180326 | | | SYSTEMATIC INTERNALISER. |
| NOTC | NOTC | OPRT | NORWEGIAN OVER THE COUNTER MARKET | | | NSPD | NOTC | NO | OSLO | WWW.NFMF.NO | ACTIVE | 20050627 | 20050627 | | | |
| NOWX | NOWX | OPRT | NOW CP - NEU CP | | 969500A5HZ0H6GGXUX51 | NSPD | | FR | PARIS | WWW.NOWCP.EU | ACTIVE | 20181126 | 20181126 | | | PLATFORM FOR NEGOTIABLE EUROPEAN COMMERCIAL PAPERS (NEU CP). |
| NPEX | NPEX | OPRT | NPEX | | 724500EFRA0V2NR6E869 | MLTF | | NL | THE HAGUE | WWW.NPEX.NL | ACTIVE | 20180122 | 20180122 | | | MULTILATERAL TRADING FACILITY FOR EQUITIES AND BONDS. |
| NPGA | NPGA | OPRT | GASPOINT NORDIC A/S | | | NSPD | GPN | DK | COPENHAGEN | WWW.GASPOINTNORDIC.COM | ACTIVE | 20110627 | 20150323 | | | GASPOINT NORDIC IS OPERATING A PLATFORM FOR CONTINUOUS ELECTRONIC TRADING OF GAS, DELIVERABLE TO THE ETF VIRTUAL TRADING POINT. |
| NPMS | NPMS | OPRT | NASDAQ PRIVATE MARKET - SECONDMARKET | NPM SECURITIES, LLC | 254900YVCIUXGBG6YR72 | ATSS | NPM | US | NEW YORK | WWW.NASDAQPRIVATEMARKET.COM | ACTIVE | 20230828 | 20230828 | 20230828 | | |
| NSPO | NSPO | OPRT | NASDAQ SPOT AB | | 549300NDSVV1SNFBN158 | NSPD | | SE | STOCKHOLM | WWW.NASDAQ.COM | ACTIVE | 20211122 | 20211122 | 20211122 | | |
| NSSA | NSSA | OPRT | NOBLE SECURITIES S.A. | NOBLE SECURITIES S.A. | 259400LJC7Y93HGGGK72 | SINT | | PL | KRAKOW | WWW.NOBLESECURITIES.PL | ACTIVE | 20221024 | 20221024 | 20221024 | | |
| NSXB | NSXB | OPRT | BENDIGO STOCK EXCHANGE LIMITED | | | NSPD | BSX | AU | MELBOURNE | WWW.BSX.COM.AU | ACTIVE | 20070625 | 20070625 | | | |
| NTUK | NTUK | OPRT | NATIXIS LONDON BRANCH | NATIXIS | KX1WK48MPD4Y2NCUIZ63 | NSPD | NLB | GB | LONDON | WWW.NATIXIS.COM | ACTIVE | 20201228 | 20201228 | | | |
| NURO | NURO | OPRT | NASDAQ OMX EUROPE | | | NSPD | | GB | LONDON | WWW.NASDAQOMXEUROPE.COM | EXPIRED | 20080922 | 20180625 | | 20180625 | MULTILATERAL TRADING FACILITY - NASDAQ OMX  EUROPE - NEW MIC |
| NOME | NURO | SGMT | NASDAQ OMX EUROPE | | | NSPD | | GB | LONDON | | EXPIRED | 20030401 | 20080922 | | 20080922 | MIC TO USE IS NURO |
| NURD | NURO | SGMT | NASDAQ EUROPE (NURO) DARK | | | NSPD | NURODARK | GB | LONDON | WWW.NASDAQOMXEUROPE.COM | EXPIRED | 20110523 | 20180625 | | 20180625 | DARK POOL. |
| XNLX | NURO | SGMT | NASDAQ OMX NLX | | | NSPD | NLX | GB | LONDON | WWW.NLX.CO.UK | EXPIRED | 20121126 | 20180625 | | 20180625 | MULTILATERAL TRADING FACILITY FOR LISTED DERIVATIVES. |
| NWMS | NWMS | OPRT | NATWEST MARKETS PLC | NATWEST MARKETS PLC | RR3QWICWWIPCS8A4S074 | SINT | RBS PLC | GB | EDINBURGH | WWW.NATWESTGROUP.COM | ACTIVE | 20171127 | 20230925 | | | SYSTEMATIC INTERNALISER. |
| NWNV | NWNV | OPRT | NATWEST MARKETS NV | NATWEST MARKETS N.V. | X3CZP3CK64YBHON1LE12 | SINT | NWM NV | NL | AMSTERDAM | WWW.RBS.COM | ACTIVE | 20180924 | 20230724 | | | |
| NXEU | NXEU | OPRT | NX | | | NSPD | | GB | LONDON | WWW.NOMURA.COM | ACTIVE | 20090622 | 20090622 | | | NX IS THE INTERNAL EQUITIES ONLY CROSSING PLATFORM FOR NOMURA. |
| NXTE | NXTE | OPRT | NEXTRADE | NEXTRADE CO.,LTD. | 988400VPPA3JP7PFBP07 | ATSS | NXT | KR | SEOUL | WWW.NEXTRADE.CO.KR/ENG/ | ACTIVE | 20240722 | 20240722 | 20240722 | | |
| NXUS | NXUS | OPRT | NX ATS - CROSSING PLATFORM | | | ATSS | | US | NEW YORK | WWW.NOMURA.COM | ACTIVE | 20110228 | 20110228 | | | NX IS A REGISTERED ATS IN THE US MARKETS - CURRENTLY PROVIDING CROSSING FACILITIES FOR REG NMS LISTED STOCKS. |
| NYMX | NYMX | OPRT | NYMEX EUROPE LTD. | | | NSPD | | GB | LONDON | | EXPIRED | 20030401 | 20071126 | | 20071126 | |
| NYPC | NYPC | OPRT | NEW YORK PORTFOLIO CLEARING | | | NSPD | NYPC | US | NEW YORK | WWW.NYPCLEAR.COM | ACTIVE | 20120423 | 20120423 | | | |
| NYSI | NYSI | OPRT | NYKREDIT BANK | | 52965FONQ5NZKP0WZL45 | SINT | | DK | COPENHAGEN | WWW.NYKREDIT.COM | ACTIVE | 20171127 | 20171127 | | | SYSTEMATIC INTERNALISER. |
| OAPA | OAPA | OPRT | OSLO BORS - APA | | 5967007LIEEXZXHDL433 | APPA | | NO | OSLO | WWW.OSLOBORS.NO | ACTIVE | 20180122 | 20180122 | | | APPROVED PUBLICATION ARRANGEMENT OPERATED BY OSLO BORS. |
| OBKL | OBKL | OPRT | OBERBANK AG | | RRUN0TCQ1K2JDV7MXO75 | SINT | | AT | LINZ | WWW.OBERBANK.AT | ACTIVE | 20180827 | 20180827 | | | SYSTEMATIC INTERNALISER. |
| OCEA | OCEA | OPRT | BLUE OCEAN ALTERNATIVE TRADING SYSTEM | BLUE OCEAN ATS, LLC | | ATSS | BOATS | US | SEA GIRT | WWW.BLUEOCEANATS.COM | ACTIVE | 20210628 | 20210628 | | | BLUE OCEAN ATS, LLC IS A US REGISTERED BROKER DEALER (CRD #306512) AND OPERATOR OF AN ALTERNATIVE TRADING SYSTEM (ATS). |
| OCSI | OCSI | OPRT | SOVA CAPITAL | SOVA CAPITAL LIMITED | 213800T9OJMZA69QDM04 | SINT | | GB | LONDON | WWW.SOVACAPITAL.COM | ACTIVE | 20171127 | 20180528 | | | SYSTEMATIC INTERNALISER. |
| OCTC | OCTC | OPRT | OCTAURA - COLLATERALIZED LOAN OBLIGATION (CLO) | OCTAURA SECURITIES TRADINGCO LLC | 254900MHF2I4A97UV625 | OTHR | | US | NEW YORK | WWW.OCTAURA.COM | ACTIVE | 20240226 | 20240226 | 20240226 | | |
| OCTL | OCTL | OPRT | OCTAURA - LOANS | OCTAURA LL TRADINGCO LLC | 254900OCXBIHL4NNMT81 | OTHR | | US | NEW YORK | WWW.OCTAURA.COM | ACTIVE | 20230925 | 20230925 | 20230925 | | |
| ODDO | ODDO | OPRT | ODDO BHF | ODDO BHF | 9695002I9DJHZ3449O66 | SINT | | FR | PARIS | WWW.ODDO-BHF.COM | ACTIVE | 20171225 | 20230828 | 20230828 | | |
| ODOC | ODOC | OPRT | ODDO CONTREPARTIE | | 96950063A7LQQR6VQ718 | NSPD | | FR | PARIS | WWW.ODDO-BHF.COM | ACTIVE | 20171225 | 20171225 | | | |
| ODXE | ODXE | OPRT | ODX - OSAKA DIGITAL EXCHANGE | OSAKA DIGITAL EXCHANGE  CO.,LTD. | 353800ZZFUQ3KMY5SA19 | OTHR | ODX | JP | TOKYO | WWW.ODX.CO.JP | ACTIVE | 20220124 | 20231225 | 20231225 | | |
| ODST | ODXE | SGMT | OSAKA DIGITAL EXCHANGE - START | OSAKA DIGITAL EXCHANGE  CO.,LTD. | 353800ZZFUQ3KMY5SA19 | OTHR | ODX | JP | TOKYO | WWW.ODX.CO.JP | ACTIVE | 20231225 | 20231225 | 20231225 | | |
| OFEX | OFEX | OPRT | OFEX | | | NSPD | | GB | LONDON | | EXPIRED | 20030401 | 20060925 | | 20060925 | |
| OHVO | OHVO | OPRT | OHV OTF | | 7245000R5QUIJPTI7118 | OTFS | | NL | AMSTERDAM | WWW.OHV.NL | ACTIVE | 20181126 | 20181126 | | | ORGANISED TRADING FACILITY FOR BONDS AND OTC DERIVATIVES. |
| OLBB | OLBB | OPRT | OLDENBURGISCHE LANDESBANK AG FX  HANDEL | | 529900BI0TO44SUINZ71 | SINT | | DE | OLDENBURG | WWW.OLB.DE | ACTIVE | 20200928 | 20200928 | | | SYSTEMATIC INTERNALISER. |
| OLLC | OLLC | OPRT | OTCEX LLC | | 549300SFF7YEJGFVDC94 | NSPD | | US | NEW YORK | WWW.OTCEXGROUP.COM | ACTIVE | 20150928 | 20150928 | | | REGISTERED BROKER FOR EQUITIES DERIVATIVES AND RATES DERIVATIVES IN NYC |
| OMEL | OMEL | OPRT | OMI POLO ESPANOL S.A. (OMIE) | | | NSPD | OMIE | ES | MADRID | WWW.OMIE.ES | ACTIVE | 20070528 | 20141124 | | | OMIE IS LEGAL SUCCESSOR OF OMEL AS MARKET OPERATOR BY WAY OF UNIVERSAL LEGAL SUCCESSION |
| OMGA | OMGA | OPRT | OMEGA ATS | | | ATSS | | CA | TORONTO | WWW.OMEGAATS.COM | ACTIVE | 20080128 | 20080128 | | | |
| LYNX | OMGA | SGMT | LYNX ATS | | | ATSS | | CA | TORONTO | WWW.OMEGAATS.COM | ACTIVE | 20121126 | 20121126 | | | LYNX ATS IS A REGISTERED MARKET FOR THE FULLY ELECTRONIC TRADING OF EQUITIES AND FIXED INCOME. |
| OMIC | OMIC | OPRT | THE IBERIAN ENERGY CLEARING HOUSE | OMICLEAR, C.C., S.A. | 5299001PSXO7X2JX4W10 | NSPD | OMICLEAR | PT | LISBON | WWW.OMICLEAR.PT | ACTIVE | 20130624 | 20230327 | 20230327 | | REGISTERED CLEARING HOUSE ACTING AS CENTRAL COUNTERPARTY FOR EXCHANGE AND OTC DERIVATIVES |
| OMIP | OMIP | OPRT | OMIP - POLO PORTUGUES, S.G.M.R., S.A. / OMIP DERIVATIVES MARKET | OMIP - POLO PORTUGUES, S.G.M.R., S.A. | 529900NIA9TL7Q1I4639 | RMKT | OMIP | PT | LISBON | WWW.OMIP.PT | ACTIVE | 20070528 | 20230327 | 20230327 | | |
| OPCO | OPCO | OPRT | OP CORPORATE BANK PLC | | 549300NQS88N7RWKBP98 | SINT | OP | FI | HELSINKI | WWW.OP.FI | ACTIVE | 20180326 | 20180326 | | | SYSTEMATIC INTERNALISER. |
| OPEX | OPEX | OPRT | PEX-PRIVATE EXCHANGE | | | NSPD | OPEX | PT | LISBON | WWW.OPEX.PT | EXPIRED | 20050627 | 20230522 | | 20230522 | |
| OPRA | OPRA | OPRT | OPTIONS PRICE REPORTING AUTHORITY | | | NSPD | OPRA | US | CHICAGO | WWW.OPRADATA.COM | ACTIVE | 20111226 | 20111226 | | | TRADING CONSOLIDATOR. |
| OPTX | OPTX | OPRT | OPTAXE MTF | OPTAXE LIMITED | 984500254D10D9E58C78 | MLTF | OPTX | GB | LONDON | WWW.OPTAXE.COM | ACTIVE | 20240722 | 20240722 | 20240722 | | FCA LICENCE PENDING. NOT LIVE YET. |
| OSDS | OSDS | OPRT | OSL DIGITAL SECURITIES EXCHANGE | | 549300WBXH3AFKSBRJ77 | NSPD | OSLDS | HK | HONG KONG | HTTPS://OSL.COM/EN/HOME | ACTIVE | 20210628 | 20210628 | | | OSL DIGITAL SECURITIES - ASIA'S LEADING DIGITAL ASSET PLATFORM. |
| OSLC | OSLC | OPRT | SIX X-CLEAR AG | | | NSPD | | NO | OSLO | WWW.SIX-SECURITIES-SERVICES.COM | ACTIVE | 20131125 | 20150622 | | | SECURITIES LENDING, TRADE REGISTRATIONS AND FINANCIAL SETTLEMENT FOR DERIVATIVES. AS OF 1 MAY 2015 OSLO CLEARING ASA IS LEGALLY INTEGRATED INTO SIX X-CLEAR LTD. |
| OSSG | OSSG | OPRT | OSL SG EXCHANGES | OSL SG PTE. LTD. | 5493005YD2GDV5LCUD15 | NSPD | OSLSG | SG | SINGAPORE | WWW.SG.OSL.COM | ACTIVE | 20210628 | 20210628 | | | ASIA LEADING DIGITAL ASSET PLATFORM - OSL SG EXCHANGES. |
| OTCE | OTCE | OPRT | OTCEX | | | NSPD | | GB | LONDON | WWW.OTCEXGROUP.COM | ACTIVE | 20160425 | 20160425 | | | TRADE NAME: TRAYPORT. |
| OTCI | OTCI | OPRT | OTC LINK NQB IDQS (INTER-DEALER QUOTATION SYSTEM) | OTC MARKETS GROUP INC. | 254900LQDMW14QIVAH45 | IDQS | | US | NEW YORK | WWW.OTCMARKETS.COM | ACTIVE | 20211122 | 20211122 | 20211122 | | |
| OTCM | OTCM | OPRT | OTC LINK ATS - OTC MARKETS | OTC MARKETS GROUP INC. | 254900LQDMW14QIVAH45 | NSPD | | US | NEW YORK | WWW.OTCMARKETS.COM | ACTIVE | 20120528 | 20210726 | 20210726 | | OPERATIONAL MIC FOR OTC MARKETS. |
| CAVE | OTCM | SGMT | CAVEAT EMPTOR | | 549300DZ6U3C3ZS9RW48 | NSPD | | US | NEW YORK | WWW.OTCMARKETS.COM | ACTIVE | 20120827 | 20120827 | | | CORPORATE ACTIONS — CAVEAT EMPTOR. |
| EXPM | OTCM | SGMT | EXPERT MARKET | | | NSPD | | US | NEW YORK | WWW.OTCMARKETS.COM | ACTIVE | 20190527 | 20190527 | | | |
| OTCB | OTCM | SGMT | OTCQB MARKETPLACE | | 254900LQDMW14QIVAH45 | NSPD | | US | NEW YORK | WWW.OTCMARKETS.COM | ACTIVE | 20100524 | 20100524 | | | OTCQB MARKET TIER HELPS INVESTORS EASILY IDENTIFY COMPANIES THAT ARE REGISTERED AND CURRENT IN THEIR REPORTING OBLIGATIONS WITH THE SEC OR REPORT TO A U.S. BANKING OR INSURANCE REGULATOR. |
| OTCQ | OTCM | SGMT | OTCQX MARKETPLACE | | 254900LQDMW14QIVAH45 | NSPD | | US | NEW YORK | WWW.OTCMARKETS.COM | ACTIVE | 20080825 | 20160523 | | | ELECTRONIC QUOTATION SYSTEM FOR PREMIUM MARKET TIER (OPERATED BY PINK SHEETS) |
| PINC | OTCM | SGMT | OTC PINK CURRENT | | 254900LQDMW14QIVAH45 | NSPD | | US | NEW YORK | WWW.OTCMARKETS.COM | ACTIVE | 20120528 | 20120528 | | | |
| PINI | OTCM | SGMT | OTC PINK NO INFORMATION | | 254900LQDMW14QIVAH45 | NSPD | | US | NEW YORK | WWW.OTCMARKETS.COM | ACTIVE | 20120528 | 20120528 | | | |
| PINL | OTCM | SGMT | OTC PINK LIMITED | | 254900LQDMW14QIVAH45 | NSPD | | US | NEW YORK | WWW.OTCMARKETS.COM | ACTIVE | 20120528 | 20120528 | | | |
| PINX | OTCM | SGMT | OTC PINK MARKETPLACE | | 254900LQDMW14QIVAH45 | NSPD | | US | NEW YORK | WWW.OTCMARKETS.COM | ACTIVE | 20120326 | 20120326 | | | |
| PSGM | OTCM | SGMT | OTC GREY MARKET | | 254900LQDMW14QIVAH45 | NSPD | | US | NEW YORK | WWW.OTCMARKETS.COM | ACTIVE | 20120326 | 20120326 | | | |
| OTCN | OTCN | OPRT | OTC LINK ECN | | 254900LQDMW14QIVAH45 | NSPD | | US | NEW YORK | WWW.OTCMARKETS.COM | ACTIVE | 20190325 | 20190325 | | | ELECTRONIC COMMUNICATIONS NETWORK. |
| OTCX | OTCX | OPRT | OTC EXCHANGE OF INDIA | | | NSPD | OTCEI | IN | MUMBAI | WWW.OTCEI.NET | ACTIVE | 20060626 | 20060626 | | | |
| OTPB | OTPB | OPRT | OTP BANK NYRT | | 529900W3MOO00A18X956 | SINT | | HU | BUDAPEST | WWW.OTPBANK.HU | ACTIVE | 20180924 | 20180924 | | | SYSTEMATIC INTERNALISER. |
| OTPR | OTPR | OPRT | OTP BANK ROMANIA SA | | 5299003TM0P7W8DNUF61 | NSPD | | RO | BUCHAREST | WWW.OTPBANK.RO | ACTIVE | 20200427 | 20200427 | | | OTC MARKETS FOR OTP BANK ROMANIA. |
| OTXB | OTXB | OPRT | BERNER KANTONALBANK OTC-X | | 4T0J6O251JXNEB0VEZ08 | NSPD | OTC-X | CH | BERNE | WWW.OTC-X.CH | ACTIVE | 20171225 | 20171225 | | | |
| OTXT | OTXT | OPRT | OTCX TRADING LIMITED UK MTF | OTCX TRADING LIMITED UK | 21380098D55AZZWDP527 | MLTF | | GB | LONDON | WWW.OTCXTRADING.COM | ACTIVE | 20220425 | 20220425 | | | |
| PARK | PARK | OPRT | PARKER POLAND SP. ZO.O. | PARKER POLAND SP. Z O.O. | 259400PAESKCK43LUT62 | NSPD | | PL | WARSAW | WWW.PARKER.COM.PL | EXPIRED | 20200224 | 20240722 | 20230424 | 20240722 | |
| PATF | PATF | OPRT | PATRIA FINANCE A.S. | PATRIA FINANCE A.S. | 31570010000000009213 | NSPD | | CZ | PRAGUE | HTTPS://FINANCE.PATRIA.CZ/ | ACTIVE | 20211122 | 20211122 | 20211122 | | |
| PAVE | PAVE | OPRT | ALTERNATIVE PLATFORM FOR SPANISH SECURITIES | | | NSPD | PAVE | ES | BARCELONA | WWW.PAVEPLATFORM.COM | ACTIVE | 20120326 | 20120326 | | | |
| PBGR | PBGR | OPRT | PIRAEUS BANK | PIRAEUS BANK S.A. | 213800OYHR1MPQ5VJL60 | SINT | | GR | ATHENS | WWW.PIRAEUSBANK.GR | ACTIVE | 20190722 | 20210222 | 20210222 | | SYSTEMATIC INTERNALISER FOR BONDS EXCLUDED ETC AND ETN. |
| PDEX | PDEX | OPRT | PHILIPPINE DEALING AND EXCHANGE CORP | | | NSPD | | PH | MAKATI CITY | WWW.PDEX.COM.PH | ACTIVE | 20100524 | 20100524 | | | PDEX PROVIDES A CENTRALIZED INFRASTRUCTURE FOR TRADING SECURITIES. |
| PDQX | PDQX | OPRT | CODA MARKETS | | | NSPD | PDQX | US | GLENVIEW | WWW.PDQENTERPRISES.COM | EXPIRED | 20110523 | 20190527 | | 20190527 | PREVISOULY PDQ ATS. REPLACED BY CODA MIC. |
| PDQD | PDQX | SGMT | CODA MARKETS ATS DARK | | | ATSS | | US | ILLINOIS | WWW.PDQENTERPRISES.COM | EXPIRED | 20110523 | 20180226 | | 20180226 | DARK POOL. |
| PEEL | PEEL | OPRT | PEEL HUNT LLP UK | PEEL HUNT LLP | 5493007DWN0R4YBM4C84 | NSPD | | GB | LONDON | WWW.PEELHUNT.COM | ACTIVE | 20140224 | 20140224 | | | |
| PHSI | PEEL | SGMT | PEEL HUNT SYSTEMATIC INTERNALISER | PEEL HUNT LLP | 5493007DWN0R4YBM4C84 | SINT | PEEL | GB | LONDON | WWW.PEELHUNT.COM | ACTIVE | 20231127 | 20231127 | 20231127 | | |
| XPHX | PEEL | SGMT | PEEL HUNT CROSSING | PEEL HUNT LLP | 5493007DWN0R4YBM4C84 | NSPD | | GB | LONDON | WWW.PEELHUNT.COM | ACTIVE | 20140224 | 20140224 | | | ELECTRONIC CROSSING PLATFORM FOR EQUITIES |
| XRSP | PEEL | SGMT | PEEL HUNT RETAIL | PEEL HUNT LLP | 5493007DWN0R4YBM4C84 | NSPD | | GB | LONDON | WWW.PEELHUNT.COM | ACTIVE | 20140224 | 20140224 | | | ELECTRONIC TRADING PLATFORM FOR EQUITIES |
| PEPW | PEPW | OPRT | PEPINS - MTF | | 549300PV0N0O6PILB435 | MLTF | | SE | NACKA | WWW.PEPINS.COM | ACTIVE | 20200727 | 20200727 | | | MULTILATERAL TRADING FACILITY. |
| PEPH | PEPW | SGMT | PEPINS - MTF - HALF-YEAR | | 549300PV0N0O6PILB435 | MLTF | | SE | NACKA | WWW.PEPINS.COM | ACTIVE | 20200824 | 20200824 | | | MULTILATERAL TRADING FACILITY - HALF-YEAR TRADING SCHEDULE. |
| PEPM | PEPW | SGMT | PEPINS - MTF - MONTH | | 549300PV0N0O6PILB435 | MLTF | | SE | NACKA | WWW.PEPINS.COM | ACTIVE | 20200824 | 20200824 | | | MULTILATERAL TRADING FACILITY - MONTHLY TRADING SCHEDULE. |
| PEPQ | PEPW | SGMT | PEPINS - MTF - QUARTER | | 549300PV0N0O6PILB435 | MLTF | | SE | NACKA | WWW.PEPINS.COM | ACTIVE | 20200824 | 20200824 | | | MULTILATERAL TRADING FACILITY - QUARTERLY TRADING SCHEDULE. |
| PEPY | PEPW | SGMT | PEPINS - MTF - YEAR | | 549300PV0N0O6PILB435 | MLTF | | SE | NACKA | WWW.PEPINS.COM | ACTIVE | 20200824 | 20200824 | | | MULTILATERAL TRADING FACILITY - YEARLY TRADING SCHEDULE. |
| PFTS | PFTS | OPRT | PFTS STOCK EXCHANGE | | | NSPD | PFTS | UA | KIEV | WWW.PFTS.COM | ACTIVE | 20100524 | 20100524 | | | |
| PFTQ | PFTS | SGMT | PFTS QUOTE DRIVEN | | | NSPD | | UA | KIEV | WWW.PFTS.COM | ACTIVE | 20101025 | 20101025 | | | QUOTE DRIVEN MARKET IS A TRADING SEGMENT UNDER PFTS STOCK EXCHANGE. |
| PIEU | PIEU | OPRT | ARITAS FINANCIAL LTD | | | NSPD | | GB | LONDON | WWW.PIPELINETRADING.COM | ACTIVE | 20120227 | 20120227 | | | MTF FOR LARGE BLOCK PAN-EUROPEAN EQUITIES. |
| PIPE | PIPE | OPRT | ARITAS SECURITIES LLC | | | NSPD | | US | NEW YORK | WWW.PIPELINETRADING.COM | ACTIVE | 20120227 | 20120227 | | | |
| PIPR | PIPR | OPRT | PIPER SANDLER AND CO. | | 549300GRQCWQ3XGH0H10 | NSPD | | US | GREENWICH | WWW.PIPERSANDLER.COM | ACTIVE | 20191125 | 20200224 | | | REGISTERED MARKET FOR EQUITIES. |
| PJCX | PIPR | SGMT | PIPER SANDLER AND CO. - ATS | PIPER SANDLER AND CO. | 549300GRQCWQ3XGH0H10 | ATSS | | US | GREENWICH | WWW.PIPERSANDLER.COM | EXPIRED | 20191125 | 20240422 | 20240422 | 20240422 | CEASED OPERATIONS ON JANUARY 4, 2024. |
| PIRM | PIRM | OPRT | PIRUM | | 213800F2KUVLIFOYYP87 | NSPD | | GB | LONDON | WWW.PIRUM.COM | ACTIVE | 20110725 | 20110725 | | | SECURITIES LENDING CCP FLOW PROVIDER. |
| PKOP | PKOP | OPRT | BANK POLSKA KASA OPIEKI S.A. | | 5493000LKS7B3UTF7H35 | SINT | PEKAO | PL | WARSAW | WWW.PEKAO.COM.PL | ACTIVE | 20181126 | 20181126 | | | SYSTEMATIC INTERNALISER. |
| PMTS | PMTS | OPRT | MTS PORTUGAL SGMR, SA | | | NSPD | | PT | LISBON | | EXPIRED | 20030401 | 20070625 | | 20070625 | |
| POSE | POSE | OPRT | PORTFOLIO STOCK EXCHANGE | EUROPEAN DIGITAL SECURITIES EXCHANGE, S.L. | 959800UP9ANDBHTKJ408 | MLTF | | ES | MADRID | WWW.PORTFOLIO.EXCHANGE | ACTIVE | 20210927 | 20210927 | | | MULTILATERAL TRADING FACILITY. |
| POTC | POTC | OPRT | PACIFIC OTC | | | NSPD | POTC | VU | PORT VILA | WWW.PACIFICOTC.COM | ACTIVE | 20170925 | 20170925 | | | TRADING PLATFORM FOR OTC EQUITIES AND DEBT. |
| POTL | POTL | OPRT | PO TRADE LIQUIDITY | PO CAPITAL MARKETS PTY LIMITED | 9845004F66FFD50H6576 | RMKT | PO CAP | AU | SYDNEY | WWW.POCAPITAL.COM.AU | ACTIVE | 20230828 | 20230828 | 20230828 | | |
| PPEX | PPEX | OPRT | PROPERTY PARTNER EXCHANGE | LONDON HOUSE EXCHANGE LIMITED | 213800RKHIF4VKLY2E56 | NSPD | | GB | LONDON | WWW.PROPERTYPARTNER.CO | ACTIVE | 20170925 | 20170925 | | | |
| PRSE | PRSE | OPRT | PRAGMA ATS | | | ATSS | | US | NEW YORK | WWW.PRAGMATRADING.COM | ACTIVE | 20101227 | 20101227 | | | REGISTERED ATS FOR US EQUITIES |
| PTPG | PTPG | OPRT | POLISH TRADING POINT | POLISH TRADING POINT S.A. | 259400R399CK3MYYSL28 | NSPD | PTP | PL | WARSAW | WWW.POLISHTRADINGPOINT.COM | ACTIVE | 20160328 | 20160328 | | | ELECTRONIC TRADING PLATFORM FOR OTC ENERGY PRODUCTS |
| PULX | PULX | OPRT | INSTINET BLOCKCROSS ATS | | 549300MGMN3RKMU8FT57 | ATSS | BLKX | US | NEW YORK | WWW.INSTINET.COM | EXPIRED | 20101122 | 20171127 | | 20171127 | |
| PUMA | PUMA | OPRT | PUMA CAPITAL, LLC | | 549300JCDSTWZAXPY025 | NSPD | PUMA | US | PURCHASE | WWW.PUMACAP.COM | ACTIVE | 20190422 | 20190422 | | | US BROKER-DEALER. |
| PUMX | PUMA | SGMT | PUMA CAPITAL, LLC - OPTIONS | | 549300JCDSTWZAXPY025 | NSPD | PUMA | US | PURCHASE | WWW.PUMACAP.COM | ACTIVE | 20190422 | 20190422 | | | US BROKER-DEALER. |
| PUND | PUND | OPRT | PUNDION LLC | PUNDION LLC | 549300FOYST42PEQ1R51 | NSPD | | US | NEW YORK | WWW.PUNDION.COM | ACTIVE | 20210927 | 20210927 | 20210927 | | EQUITY PRODUCTS. |
| PVBL | PVBL | OPRT | PROVABLE MARKETS | PROVABLE MARKETS LLC | 549300Y75F32J4LE5S67 | ATSS | PVBL | US | NEW YORK | WWW.PROVABLEMARKETS.COM | ACTIVE | 20240722 | 20240722 | 20240722 | | |
| PXIL | PXIL | OPRT | POWER EXCHANGE INDIA LTD. | | 3358001SNLGRJLFULN75 | NSPD | | IN | MUMBAI | WWW.POWEREXINDIA.COM | ACTIVE | 20090727 | 20090727 | | | ELECTRONIC NATION-WIDE EXCHANGE FOR TRADING OF ELECTRICITY |
| QMTF | QMTF | OPRT | QUOTE MTF | | | NSPD | | HU | BUDAPEST | WWW.QUOTEMTF.COM | EXPIRED | 20081222 | 20140127 | | 20140127 | MULTILATERAL TRADING FACILITY FOR EEA STOCKS - MARKET CEASED ITS ACTIVITIES ON NOVEMBER 15, 2013 |
| XQLX | QMTF | SGMT | QLX | | | NSPD | | HU | BUDAORS | | EXPIRED | 20120625 | 20140922 | | 20140922 | HYBRID MODEL MTF FOR PAN-EUROPEAN EQUITIES. |
| QMTS | QMTS | OPRT | MTS QUASI GOVERNMENT | | | NSPD | | GB | LONDON | | EXPIRED | 20030401 | 20110228 | | 20110228 | DELETED AT THE REQUEST OF MTS GROUP |
| QWIX | QWIX | OPRT | Q-WIXX PLATFORM | | | NSPD | | GB | LONDON | WWW.QWIXX.COM | ACTIVE | 20070924 | 20070924 | | | |
| R5FX | R5FX | OPRT | R5FX LIMITED | | 213800BMWXD3SACBHQ15 | RMKT | | GB | LONDON | WWW.R5FX.COM | ACTIVE | 20180625 | 20180625 | | | ELECTRONIC TRADING PLATFORM FOR FX SPOT TRADING. |
| RABL | RABL | OPRT | RABOBANK INTERNATIONAL UK | RABOBANK INTERNATIONAL LONDON | DG3RU1DBUFHT4ZF9WN62 | SINT | | GB | LONDON | WWW.RABOBANK.COM | ACTIVE | 20201228 | 20201228 | | | SYSTEMATIC INTERNALISER. |
| RABO | RABO | OPRT | RABOBANK | | DG3RU1DBUFHT4ZF9WN62 | SINT | | NL | UTRECHT | WWW.RABOBANK.COM | ACTIVE | 20171127 | 20171127 | | | SYSTEMATIC INTERNALISER. |
| RAJA | RAJA | OPRT | RAYMOND JAMES | RAYMOND JAMES AND ASSOCIATES, INC. | U4ONQX15J3RO8XCKE979 | OTHR | | US | NEW YORK | WWW.RAYMONDJAMES.COM | ACTIVE | 20220627 | 20220627 | | | |
| RBCB | RBCB | OPRT | RBC INVESTOR SERVICES BANK S.A. | | 549300IVXKQHV6O7PY61 | NSPD | | LU | ESCH-SUR-ALZETTE | WWW.RBCITS.COM | ACTIVE | 20170724 | 20170724 | | | |
| RBSI | RBCB | SGMT | RBC INVESTOR SERVICES BANK S.A. - SYSTEMATIC INTERNALISER | | 549300IVXKQHV6O7PY61 | SINT | | LU | ESCH-SUR-ALZETTE | WWW.RBCITS.COM | ACTIVE | 20170828 | 20170828 | | | SYSTEMATIC INTERNALISER. |
| RBCC | RBCC | OPRT | RBC - PARIS BRANCH | ROYAL BANK OF CANADA | ES7IP3U3RHIGC71XBU11 | SINT | | FR | PARIS | WWW.RBC.COM | ACTIVE | 20171127 | 20201123 | | | SYSTEMATIC INTERNALISER. |
| RBCE | RBCE | OPRT | RBC EUROPE LIMITED | | TXDSU46SXBWIGJ8G8E98 | NSPD | | GB | LONDON | WWW.RBC.COM | ACTIVE | 20130624 | 20130624 | | | EQUITIES BROKER FILL. |
| RBCG | RBCG | OPRT | RBC CAPITAL MARKETS (EUROPE) GMBH | RBC CAPITAL MARKETS (EUROPE) GMBH | 549300SXSTGQY3EA1B18 | SINT | | DE | FRANKFURT | WWW.RBC.COM | ACTIVE | 20181126 | 20230828 | 20230828 | | |
| RBCM | RBCM | OPRT | RBC - ROYAL BANK OF CANADA | ROYAL BANK OF CANADA | ES7IP3U3RHIGC71XBU11 | SINT | RBC | GB | LONDON | WWW.RBC.COM | ACTIVE | 20171127 | 20231023 | | | FIXED INCOME, CURRENCIES AND COMMODITIES. |
| RBCS | RBCS | OPRT | RBC CAPITAL MARKETS LLC | RBC CAPITAL MARKETS LLC | 549300LCO2FLSSVFFR64 | OTHR | RBCCM | US | NEW YORK | WWW.RBCCM.COM | ACTIVE | 20240422 | 20240422 | 20240422 | | US BROKER DEALER. |
| LAKE | RBCS | SGMT | RBC CAPITAL MARKETS LLC - HOSTED POOL | RBC CAPITAL MARKETS LLC | 549300LCO2FLSSVFFR64 | OTHR | | US | NEW YORK | WWW.RBCCM.COM | ACTIVE | 20240422 | 20240422 | 20240422 | | EQUITIES HOSTED POOL VIA INTELLIGENT CROSS. |
| RBCT | RBCT | OPRT | RBC INVESTOR SERVICES TRUST | | 5493002MUOV04NSPT571 | NSPD | | GB | LONDON | WWW.RBCITS.COM | ACTIVE | 20170724 | 20170724 | | | |
| RTSI | RBCT | SGMT | RBC INVESTOR SERVICES TRUST - SYSTEMATIC INTERNALISER | | 5493002MUOV04NSPT571 | SINT | | GB | LONDON | WWW.RBCITS.COM | ACTIVE | 20170828 | 20170828 | | | SYSTEMATIC INTERNALISER. |
| RBHU | RBHU | OPRT | RAIFFEISEN BANK (HUNGARY) | | 5493001U1K6M7JOL5W45 | SINT | RBHU-SI | HU | BUDAPEST | WWW.RAIFFEISEN.HU | ACTIVE | 20180924 | 20180924 | | | SYSTEMATIC INTERNALISER. |
| RBIV | RBIV | OPRT | RAIFFEISEN BANK INTERNATIONAL AG | | 9ZHRYM6F437SQJ6OUG95 | SINT | | AT | VIENNA | WWW.RBINTERNATIONAL.COM | ACTIVE | 20180723 | 20180723 | | | SYSTEMATIC INTERNALISER. |
| RBSX | RBSX | OPRT | RBS CROSS | | 2138005O9XJIJN4JPN90 | NSPD | | GB | LONDON | WWW.RBS.COM | ACTIVE | 20110523 | 20110523 | | | RBS CROSS IS THE BROKER CROSSING SYSTEM (BCS) OPERATED BY RBS. |
| RCMA | RCMA | OPRT | RBC CAPITAL MARKETS ARBITRAGE S.A. | | VPSDYLYD46Y0HGE26Y04 | NSPD | | US | NEW YORK | WWW.RBC.COM | ACTIVE | 20190923 | 20190923 | | | |
| RENC | RENC | OPRT | RENAISSANCE SECURITIES (CYPRUS) LIMITED | RENAISSANCE SECURITIES (CYPRUS) LIMITED | IK9CLH4U15AXJVV22968 | SINT | | CY | NICOSIA | WWW.RENCAP.COM | ACTIVE | 20180924 | 20230828 | 20230828 | | |
| RFBK | RFBK | OPRT | RAIFFEISENBANK, AS. | | 31570010000000004460 | SINT | RBCZ | CZ | PRAGUE | WWW.RB.CZ | ACTIVE | 20190128 | 20190128 | | | SYSTEMATIC INTERNALISER. |
| RFIM | RFIM | OPRT | REAL FORTUNE INVESTMENT L.L.C | REAL FORTUNE INVESTMENT L.L.C | 984500FED3894XAD4482 | OTHR | | AE | DUBAI | WWW.REFINVEST.MANAGEMENT | ACTIVE | 20230522 | 20230522 | 20230522 | | |
| RICX | RICX | OPRT | RIVERCROSS | RIVER CROSS SECURITIES, LP | | ATSS | | US | NARBERTH | WWW.RXATS.COM | EXPIRED | 20110523 | 20221128 | | 20170201 | RIVERCROSS™ IS AN ALTERNATIVE TRADING SYSTEM (ATS) OPERATED PURSUANT TO REGULATION ATS BY RIVERCROSS SECURITIES, LLLP, PROVIDING A SECURE AND CONFIDENTIAL LIQUIDITY SOURCE FOR U.S.-REGISTERED BROKER-DEALERS AND THEIR CLIENTS. |
| RICD | RICX | SGMT | RIVERCROSS DARK | RIVER CROSS SECURITIES, LP | | NSPD | RIVERX | US | NARBERTH | WWW.RXATS.COM | EXPIRED | 20110523 | 20221226 | | 20221226 | DARK POOL. |
| RITS | RITS | OPRT | REFINITIV - FORWARDS MATCHING | REFINITIV INDIA TRANSACTION SERVICES PRIVATE LIMITED | 335800W2HWQ4MHQLGU85 | OTHR | | IN | MUMBAI | WWW.REFINITIV.COM/EN/PRODUCTS/FXALL-ELECTRONIC-TRADING-PLATFORM | ACTIVE | 20220725 | 20220725 | | | |
| RLBO | RLBO | OPRT | RAIFFEISENLANDESBANK OBERÖSTERREICH | RAIFFEISENLANDESBANK OBERÖSTERREICH AKTIENGESELLSCHAFT | I6SS27Q1Q3385V753S50 | SINT | | AT | LINZ | WWW.RLBOOE.AT | ACTIVE | 20180423 | 20180423 | | | SYSTEMATIC INTERNALISER. |
| RMMS | RMMS | OPRT | RMB MORGAN STANLEY | RMB MORGAN STANLEY | 54930026T33G80GFU737 | NSPD | | ZA | JOHANNESBURG | WWW.RMB.CO.ZA/SOLUTION/EQUITY-SALES-TRADING-AND-RESEARCH | ACTIVE | 20201228 | 20201228 | | | |
| RMMX | RMMS | SGMT | RMB MORGAN STANLEY - INVENTORY MANAGER | RMB MORGAN STANLEY | 54930026T33G80GFU737 | NSPD | | ZA | JOHANNESBURG | WWW.RMB.CO.ZA/SOLUTION/EQUITY-SALES-TRADING-AND-RESEARCH | ACTIVE | 20201228 | 20201228 | | | |
| RMTF | RMTF | OPRT | REFINITIV MTF | FINANCIAL AND RISK TRANSACTION SERVICES IRELAND LIMITED | 635400MQZIPRVPDDZK76 | MLTF | | IE | DUBLIN | WWW.REFINITIV.COM | ACTIVE | 20181126 | 20240624 | | | MULTILATERAL TRADING FACILITY. |
| FXFM | RMTF | SGMT | FINANCIAL AND RISK TRANSACTIONS SERVICES IRELAND LIMITED - FORWARDS MATCHING | FINANCIAL AND RISK TRANSACTION SERVICES IRELAND LIMITED | 635400MQZIPRVPDDZK76 | MLTF | | IE | DUBLIN | WWW.REFINITIV.COM | ACTIVE | 20181224 | 20240624 | | | FORWARDS MATCHING. |
| FXRQ | RMTF | SGMT | FINANCIAL AND RISK TRANSACTIONS SERVICES IRELAND LIMITED - FXALL RFQ MTF | | 635400MQZIPRVPDDZK76 | MLTF | | IE | DUBLIN | WWW.REFINITIV.COM | ACTIVE | 20181224 | 20181224 | | | FXALL REQUEST FOR QUOTE (RFQ) MULTILATERAL TRADING FACILITY (MTF). |
| FXRS | RMTF | SGMT | FINANCIAL AND RISK TRANSACTIONS SERVICES IRELAND LIMITED - FXALL RFS MTF | FINANCIAL AND RISK TRANSACTIONS SERVICES IRELAND LIMITED | 635400MQZIPRVPDDZK76 | MLTF | FRTSIL | IE | DUBLIN | WWW.REFINITIV.COM | ACTIVE | 20210322 | 20210322 | | | FXALL REQUEST FOR STREAM MULTILATERAL TRADING FACILITY. |
| ROCO | ROCO | OPRT | TAIPEI EXCHANGE | | | NSPD | TPEX | TW | TAIPEI | WWW.TPEX.ORG.TW | ACTIVE | 20050627 | 20150427 | | | |
| ROFX | ROFX | OPRT | ROSARIO FUTURE EXCHANGE | | | NSPD | ROFEX | AR | ROSARIO | WWW.ROFEX.COM.AR | ACTIVE | 20091026 | 20091026 | | | REGISTERED MARKET FOR FUTURES AND OPTIONS. |
| ROSR | ROSR | OPRT | SIX REPO AG | | 549300US7CXLXPE4NY48 | NSPD | SIX | CH | ZURICH | WWW.SIX-REPO.COM | ACTIVE | 20171225 | 20171225 | | | SWISS INTERBANK REPO MARKET OPERATED BY SIX REPO AG. |
| XREP | ROSR | SGMT | SIX REPO AG - CH REPO MARKET | | 549300US7CXLXPE4NY48 | NSPD | SIX | CH | ZURICH | WWW.SIX-REPO.COM | ACTIVE | 20171225 | 20171225 | | | CH REPO MARKET OPERATED BY SIX REPO AG. |
| XROT | ROSR | SGMT | SIX REPO AG - OTC SPOT MARKET | | 549300US7CXLXPE4NY48 | NSPD | SIX | CH | ZURICH | WWW.SIX-REPO.COM | ACTIVE | 20171225 | 20171225 | | | OTC SPOT MARKET. |
| ROTC | ROTC | OPRT | RWANDA OTC MARKET | | | NSPD | RSE | RW | KIGALI | WWW.RSE.RW | ACTIVE | 20080623 | 20080623 | | | |

| MIC | OPERATING MIC | OPRT/SGMT | MARKET NAME-INSTITUTION DESCRIPTION | LEGAL ENTITY NAME | LEI | MARKET CATEGORY CODE | ACRONYM | ISO COUNTRY CODE (ISO 3166) | CITY | WEBSITE | STATUS | CREATION DATE | LAST UPDATE DATE | LAST VALIDATION DATE | EXPIRY DATE | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RPDX | RPDX | OPRT | MOSCOW ENERGY EXCHANGE | | | NSPD | MOSENEX | RU | MOSCOW | WWW.MOSENEX.RU | ACTIVE | 20100524 | 20130325 | | | RUSSIAN POWER DERIVATIVES EXCHANGE. |
| RR4G | RR4G | OPRT | ROUTE4GAS | ROUTE4GAS B.V. | 724500EY0KGMVVONVS49 | NSPD | R4G | NL | AMSTERDAM | HTTPS://ROUTE4GAS.COM/INFO/ | ACTIVE | 20210628 | 20210628 | | | |
| RRSI | RRSI | OPRT | RAIFFEISEN BANK S.A. (ROMANIA) | RAIFFEISEN BANK S.A. | 549300RFKNCOXS6F8591 | SINT | | RO | BUCHAREST | WWW.RAIFFEISEN.RO | ACTIVE | 20231127 | 20231127 | 20231127 | | |
| RSEX | RSEX | OPRT | RWANDA STOCK EXCHANGE | | | NSPD | RSE | RW | KIGALI | WWW.RSE.RW | ACTIVE | 20110822 | 20110822 | | | PRINCIPAL STOCK MARKET FOR EQUITY AND BONDS. |
| RTSL | RTSL | OPRT | REFINITIV TRANSACTIONS SERVICES LIMITED | TRANSACTIONS SERVICES LIMITED | 549300SDDJE84DDJNB30 | NSPD | RTSL | GB | LONDON | WWW.REUTERS.COM | ACTIVE | 20070827 | 20190325 | | | |
| ECNL | RTSL | SGMT | REFINITIV TRANSACTION SERVICES LIMITED - FX SPOT ECN | REFINITIV TRANSACTION SERVICES LIMITED | 549300SDDJE84DDJNB30 | OTHR | | GB | LONDON | WWW.REFINITIV.COM/EN/PRODUCTS/FXALL-ELECTRONIC-TRADING-PLATFORM | ACTIVE | 20220725 | 20220725 | | | |
| TRAL | RTSL | SGMT | REFINITIV TRANSACTIONS SERVICES LIMITED - FXALL RFQ | REFINITIV TRANSACTIONS SERVICES LIMITED | 549300SDDJE84DDJNB30 | MLTF | | GB | LONDON | WWW.LSEG.COM/EN/FX/VENUES/MTF-MULTILATERAL-TRADING-FACILITY | ACTIVE | 20170424 | 20231127 | 20231127 | | TRADING REQUEST FOR QUOTE PLATFORM FOR FX OTC DERIVATIVES. |
| TRFW | RTSL | SGMT | REFINITIV TRANSACTION SERVICES LIMITED - FORWARDS MATCHING | TRANSACTIONS SERVICES LIMITED | 549300SDDJE84DDJNB30 | NSPD | | GB | LONDON | WWW.REUTERS.COM | ACTIVE | 20170424 | 20190422 | | | REGISTERED MARKET FOR OTC FX DERIVATIVES. |
| RTSP | RTSP | OPRT | REFINITIV TRANSACTION SERVICES PTE. LTD | REFINITIV TRANSACTION SERVICES PTE. LTD | 5493004U2OZSNOP2ML97 | NSPD | RTSPL | SG | SINGAPORE | WWW.REFINITIV.COM/EN/PRODUCTS/FXALL-ELECTRONIC-TRADING-PLATFORM | ACTIVE | 20200525 | 20200525 | | | |
| FXSM | RTSP | SGMT | REFINITIV MATCHING NDFS SINGAPORE | REFINITIV TRANSACTION SERVICES PTE. LTD | 5493004U2OZSNOP2ML97 | RMOS | | SG | SINGAPORE | WWW.REFINITIV.COM/EN/PRODUCTS/FXALL-ELECTRONIC-TRADING-PLATFORM | ACTIVE | 20220725 | 20220725 | | | |
| RTXF | RTXF | OPRT | RTX FINTECH AND RESEARCH | RTX FINTECH AND RESEARCH LLC | 549300UDXT9JSAE4QH10 | SEFS | | US | NEW YORK | WWW.RTXFINTECH.COM | ACTIVE | 20221226 | 20221226 | 20221226 | | |
| RULE | RULE | OPRT | RULEMATCH | RULEMATCH AG | 50670031R3B43KXX1869 | OTHR | | CH | ZURICH | WWW.RULEMATCH.COM | ACTIVE | 20230227 | 20230227 | 20230227 | | RULE |
| RUSX | RUSX | OPRT | NON-PROFIT PARTNERSHIP FOR THE DEVELOPMENT OF FINANCIAL MARKET RTS | NON-PROFIT PARTNERSHIP FOR THE DEVELOPMENT OF FINANCIAL MARKET RTS | 253400S9DKA7JG1JWC41 | NSPD | NP RTS | RU | MOSCOW | WWW.NPRTS.RU | ACTIVE | 20141222 | 20210426 | 20210426 | | |
| RVSA | RVSA | OPRT | RAIFFEISENVERBAND SALZBURG | RAIFFEISENVERBAND SALZBURG EGEN | 529900LU7D396TOO3B50 | SINT | | AT | SALZBURG | WWW.RVS.AT | ACTIVE | 20231225 | 20231225 | 20231225 | | |
| S3FM | S3FM | OPRT | SOCIETY3 FUNDERSMART | | | NSPD | S3FM | CH | LUZERN | HTTP://SOCIETY3.COM | ACTIVE | 20170123 | 20170123 | | | NON REGULATED, US SEC AND SWISS FINMA COMPLIANT AND BANKING LICENSE EXEMPT EQUITY FUNDRAISING AND TRADING PLATFORM. |
| SAGE | SAGE | OPRT | SAGETRADER | | | NSPD | | US | SAN FRANCISCO | WWW.SAGETRADER.COM | ACTIVE | 20190527 | 20190527 | | | BROKER DEALER. |
| SANT | SANT | OPRT | BANCO SANTANDER S.A. | | 5493006QMFDDMYWIAM13 | SINT | SANT | ES | SANTANDER | WWW.SANTANDER.COM | ACTIVE | 20171225 | 20171225 | | | SYSTEMATIC INTERNALISER. |
| SB1M | SB1M | OPRT | SPAREBANK 1 MARKETS | | 5967007LIEEXZX5AEG57 | SINT | SB1M | NO | OSLO | WWW.SB1MARKETS.NO | ACTIVE | 20171225 | 20171225 | | | SYSTEMATIC INTERNALISER. |
| SBEX | SBEX | OPRT | SCOTIABANK | | 5G6NVP4WADOI32VUUB17 | SINT | | GB | LONDON | WWW.SCOTIABANK.COM | ACTIVE | 20180423 | 20180423 | | | SYSTEMATIC INTERNALISER. |
| SBIJ | SBIJ | OPRT | JAPANNEXT - J - MARKET | | | NSPD | | JP | TOKYO | WWW.JAPANNEXT.CO.JP | ACTIVE | 20080428 | 20200427 | | | |
| SBIU | SBIJ | SGMT | JAPANNEXT - U - MARKET | | | NSPD | | JP | TOKYO | WWW.JAPANNEXT.CO.JP | ACTIVE | 20150126 | 20200427 | | | JAPANNEXT - UNIFORM SPREAD MARKET. |
| SBIV | SBIJ | SGMT | JAPANNEXT - VWAP CROSSING | | | NSPD | | JP | TOKYO | WWW.JAPANNEXT.CO.JP | ACTIVE | 20130722 | 20200427 | | | VWAP CROSSING PLATFORM. |
| XSBI | SBIJ | SGMT | JAPANNEXT - X - MARKET | | | NSPD | | JP | TOKYO | WWW.JAPANNEXT.CO.JP | ACTIVE | 20120326 | 20200427 | | | |
| SBSI | SBSI | OPRT | SYDBANK A/S | | GP5DT10VX1QRQUKVBK64 | SINT | | DK | AABENRAA | WWW.SYDBANK.DK | ACTIVE | 20171225 | 20171225 | | | SYSTEMATIC INTERNALISER. |
| SCAG | SCAG | OPRT | STANDARD CHARTERED BANK AG | | 549300WDT1HWUMTUW770 | SINT | | DE | FRANKFURT | WWW.SC.COM/DE | ACTIVE | 20190225 | 20190225 | | | SYSTEMATIC INTERNALISER. |
| SCLB | SCLB | OPRT | SCALABLE CAPITAL | SCALABLE CAPITAL GMBH | 391200Y3EUNL4LTXRP94 | SINT | | DE | MUNICH | HTTPS://DE.SCALABLE.CAPITAL | ACTIVE | 20240422 | 20240422 | 20240422 | | |
| SCOT | SCOT | OPRT | SCOTTISH STOCK EXCHANGE | | 2138004NBR4V18KZFG35 | RMKT | SSX | GB | EDINBURGH | HTTPS://PROJECTHEATHER.SCOT/ | ACTIVE | 20190923 | 20190923 | | | |
| SCXO | SCXO | OPRT | SEED CX | | 549300QL4OBS1FRY4P39 | NSPD | SEED CX | US | CHICAGO | WWW.SEEDCX.COM | ACTIVE | 20171023 | 20171023 | | | |
| SCXA | SCXO | SGMT | SEED DIGITAL SECURITIES MARKET | | 5493009JXYKN3NLOUE77 | ATSS | | US | CHICAGO | WWW.SEEDCX.COM | ACTIVE | 20180827 | 20180827 | | | ELECTRONIC TRADING PLATFORM FOR SECURITIES, ALTERNATIVE TRADING SYSTEM (ATS). |
| SCXF | SCXO | SGMT | SEED FUTURES | | 549300HO3R60QNJ2JJ83 | NSPD | | US | CHICAGO | WWW.SEEDCX.COM | ACTIVE | 20171023 | 20171023 | | | ELECTRONIC TRADING PLATFORM, DESIGNATED CONTRACTS MARKET (DCM). |
| SCXM | SCXO | SGMT | SEED DIGITAL COMMODITIES MARKET | | 5493009JXYKN3NLOUE77 | NSPD | | US | CHICAGO | WWW.SEEDCX.COM | ACTIVE | 20171023 | 20180827 | | | ELECTRONIC TRADING PLATFORM FOR COMMODITIES. |
| SCXS | SCXO | SGMT | SEED SEF | | 549300KEYNHAIZ6OWT97 | SEFS | | US | CHICAGO | WWW.SEEDCX.COM | ACTIVE | 20160725 | 20180827 | | | ELECTRONIC TRADING PLATFORM FOR SWAPS, SWAP EXECUTION FACILITY (SEF). |
| ZERO | SCXO | SGMT | ZERO HASH | | 549300HO3R60QNJ2JJ83 | NSPD | | US | CHICAGO | WWW.SEEDCX.COM | ACTIVE | 20190325 | 20190325 | | | CALCULATION AGENT AND SETTLEMENT PLATFORM. |
| SEBA | SEBA | OPRT | STIFEL EUROPE BANK AG | STIFEL EUROPE BANK AG | 529900MC68RTGHKI4F05 | SINT | SEBA | DE | FRANKFURT | WWW.STIFEL.COM | ACTIVE | 20210426 | 20210426 | | | SYSTEMATIC INTERNALISER. |
| SEBL | SEBL | OPRT | SEB LITHUANIA | | 549300SBPFE9JX7N8J82 | SINT | | LT | VILNIUS | WWW.SEB.LT | ACTIVE | 20191028 | 20191028 | | | SYSTEMATIC INTERNALISER. |
| SEBS | SEBS | OPRT | SEB | | F3JS33DEI6XQ4ZBPTN86 | SINT | SEB | SE | STOCKHOLM | WWW.SEB.SE | ACTIVE | 20170626 | 20171225 | | | SEB SYSTEMATIC INTERNALISER. |
| ENSX | SEBS | SGMT | SEB ENSKILDA | | 5493000BW7CMVSEYXY30 | NSPD | | SE | STOCKHOLM | WWW.SEB.SE | EXPIRED | 20121126 | 20171225 | | 20171225 | SEB ENSKILADA LIQUIDITY POOL. |
| SEBX | SEBX | OPRT | SEB - LIQUIDITY POOL | | F3JS33DEI6XQ4ZBPTN86 | NSPD | SEB | SE | STOCKHOLM | WWW.SEB.SE | EXPIRED | 20121126 | 20180122 | | 20180122 | SKANDINAVISKA ENSKILDA BANKEN AB LIQUIDITY POOL. |
| SECC | SECC | OPRT | SECDEX CLEARING LIMITED | | | NSPD | | SC | VICTORIA | WWW.SECDEX.NET | ACTIVE | 20200323 | 20200323 | | | |
| SECD | SECD | OPRT | SECDEX DEPOSITORY LIMITED | | | NSPD | | SC | VICTORIA | WWW.SECDEX.NET | ACTIVE | 20200323 | 20200323 | | | |
| SECE | SECE | OPRT | SECDEX EXCHANGE LIMITED | | | NSPD | | SC | VICTORIA | WWW.SECDEX.NET | ACTIVE | 20200323 | 20200323 | | | |
| SECF | SECF | OPRT | SECFINEX | | | NSPD | | GB | LONDON | WWW.SECFINEX.COM | ACTIVE | 20090126 | 20090126 | | | MULTILATERAL TRADING FACILITY - ELECTRONIC EXCHANGE FOR STOCK BORROWING AND LENDING TRANSACTIONS. |
| SEDC | SEDC | OPRT | SECDEX DIGITAL CUSTODIAN LIMITED | | | NSPD | | SC | VICTORIA | WWW.SECDEX.NET | ACTIVE | 20200323 | 20200323 | | | |
| SEDR | SEDR | OPRT | SEEDRS - SECONDARY MARKET | | 213800CQVNZSSPOVUD17 | NSPD | | GB | LONDON | WWW.SEEDRS.COM/SECONDARY-MARKET | EXPIRED | 20170828 | 20171225 | | 20171225 | EQUITY CROWDFUNDING PLATFORM. |
| SELC | SELC | OPRT | SISTEMA ESPECIAL DE LIQUIDACAO E CUSTODIA DE TITULOS PUBLICOS | | AALGVYK6RWPEUC46UZ70 | NSPD | | BR | RIO DE JANEIRO | WWW4.BCB.GOV.BR | ACTIVE | 20110124 | 20110124 | | | SELC (SISTEMA ESPECIAL DE LIQUIDACAO E CUSTODIA DE TITULOS PUBLICOS - IN ENGLISH: SPECIAL SYSTEM FOR CUSTODY AND SETTLEMENT OF PUBLIC SECURITIES) IS THE CENTRAL CUSTODIAN FOR ALL SECURITIES EMITTED BY THE BRAZILIAN NATIONAL TREASURY. |
| SEMX | SEMX | OPRT | SEMOPX | | 549300V1ZX6X7NWD2Q47 | NSPD | | IE | DUBLIN | WWW.SEM-O.COM | ACTIVE | 20171225 | 20171225 | | | |
| SEPE | SEPE | OPRT | STOCK EXCHANGE PERSPECTIVA | | | NSPD | | UA | DNIPROPETROVSK | FBP.COM.UA | ACTIVE | 20100524 | 20100524 | | | |
| SFCL | SFCL | OPRT | SWISSCANTO FUNDS CENTRE LIMITED | | 2138000S3ZBK5VOTKW82 | NSPD | | GB | LONDON | WWW.SWISSCANTO.CO.UK | ACTIVE | 20171023 | 20171023 | | | PRIMARY MARKET FOR FUNDS. |
| SFMP | SFMP | OPRT | FIS SECURITIES FINANCE MATCHING PLATFORM | PLATFORM SECURITIES LLP | 213800DGZGQGCLREAY39 | MLTF | SFMP | GB | LONDON | HTTPS://WWW.FISGLOBAL.COM/EN/SOLUTIONS-LEGAL/PLATFORM-SECURITIES | ACTIVE | 20240422 | 20240422 | 20240422 | | |
| SFOX | SFOX | OPRT | SFOX | SFOX INC. | 549300ZEB7CLQ2GVMG42 | CASP | SFOX | US | LOS ANGELES | WWW.SFOX.COM | ACTIVE | 20220328 | 20220328 | | | BITCOIN AND CRYPTOASSET PRIME DEALER. |
| SGAS | SGAS | OPRT | SG AMERICAS SECURITIES, LLC | | 549300F35UE0BOM1WJ55 | NSPD | SGAS | US | NEW YORK | WWW.SGCIB.COM | ACTIVE | 20190225 | 20190225 | | | US BROKER DEALER. |
| SGA2 | SGAS | SGMT | SG AMERICAS SECURITIES, LLC - SECOND VENUE | SG AMERICAS SECURITIES, LLC | 549300F35UE0BOM1WJ55 | NSPD | SGAS | US | NEW YORK | WWW.SGCIB.COM | ACTIVE | 20201026 | 20201026 | | | US BROKER DEALER. |
| SGEX | SGEX | OPRT | SHANGHAI GOLD EXCHANGE | | 3003004V7M6KK9GJNJ25 | NSPD | SGE | CN | SHANGHAI | WWW.SGE.SH | ACTIVE | 20060626 | 20240422 | 20240422 | | |
| SGMA | SGMA | OPRT | GOLDMAN SACH MTF | | 549300CWUTEDC3CFJ739 | NSPD | | US | NEW YORK | WWW2.GOLDMANSACHS.COM | ACTIVE | 20080324 | 20080324 | | | GS'S MTF. IMPLEMENTATION DATE: FEBRUARY 1ST 2008 |
| SGMU | SGMU | OPRT | SIGMA X EUROPE NON-DISPLAYED BOOK | GOLDMAN SACHS PARIS INC. AND CO. | ZSLF02UC3X1JFV1UX676 | MLTF | GSPIC | FR | PARIS | HTTP://GSET.GS.COM/SIGMAXMTF | ACTIVE | 20200928 | 20200928 | | | |
| SGMV | SGMU | SGMT | SIGMA X EUROPE AUCTION BOOK | GOLDMAN SACHS PARIS INC. AND CO. | ZSLF02UC3X1JFV1UX676 | MLTF | | FR | PARIS | HTTP://GSET.GS.COM/SIGMAXMTF | ACTIVE | 20200928 | 20200928 | | | |
| SGMW | SGMU | SGMT | SIGMA X EUROPE NEGOTIATED TRADE | GOLDMAN SACHS PARIS INC. AND CO. | ZSLF02UC3X1JFV1UX676 | MLTF | | FR | PARIS | HTTP://GSET.GS.COM/SIGMAXMTF | ACTIVE | 20200928 | 20200928 | | | |
| SGMX | SGMX | OPRT | SIGMA X MTF NON-DISPLAYED BOOK | GOLDMAN SACHS INTERNATIONAL BANK | N9FYJ29MC81JI74MJE92 | MLTF | | GB | LONDON | HTTP://GSET.GS.COM/SIGMAXMTF/ | ACTIVE | 20100222 | 20231023 | 20231023 | | ELECTRONIC TRADING PLATFORM FOR EUROPEAN EQUITIES. |
| SGMY | SGMX | SGMT | SIGMA X MTF - AUCTION BOOK | GOLDMAN SACHS INTERNATIONAL BANK | N9FYJ29MC81JI74MJE92 | MLTF | | GB | LONDON | HTTP://GSET.GS.COM/SIGMAXMTF/ | ACTIVE | 20170626 | 20231023 | 20231023 | | AUCTION BOOK. |
| SGMZ | SGMX | SGMT | SIGMA X MTF - NEGOTIATED TRADE | GOLDMAN SACHS INTERNATIONAL BANK | N9FYJ29MC81JI74MJE92 | MLTF | | GB | LONDON | HTTP://GSET.GS.COM/SIGMAXMTF/ | ACTIVE | 20191125 | 20231023 | 20231023 | | |
| SGOE | SGOE | OPRT | SG OPTION EUROPE | | 969500FDN8G43HMHZM83 | SINT | SGOE SI | FR | PARIS | WWW.SGCIB.COM | ACTIVE | 20180226 | 20180226 | | | SG OPTION EUROPE - SYSTEMATIC INTERNALISER BUSINESSES. |
| SHAR | SHAR | OPRT | ASSET MATCH | | 21380095NEP4KIHOWO82 | NSPD | | GB | AYLESBURY | WWW.SHAREMARK.COM | ACTIVE | 20070924 | 20121224 | | | |
| SHAW | SHAW | OPRT | D.E. SHAW | | TNWE6LERP1CI9IDAZB80 | NSPD | | US | NEW YORK | WWW.DESHAW.COM | ACTIVE | 20110523 | 20110523 | | | |
| SHAD | SHAW | SGMT | D.E. SHAW DARK | | TNWE6LERP1CI9IDAZB80 | NSPD | | US | NEW YORK | WWW.DESHAW.COM | ACTIVE | 20110523 | 20110523 | | | DARK POOL. |
| SIAB | SIAB | OPRT | ALIOR BANK | ALIOR BANK | 259400QHDOZWMJ103294 | SINT | | PL | WARSAW | WWW.ALIORBANK.PL | ACTIVE | 20180827 | 20230424 | 20230424 | | SYSTEMATIC INTERNALISER. |
| SIBC | SIBC | OPRT | SIB CYPRUS LTD | | F68F5WN6OGTEHIP5ZT82 | SINT | SIB | CY | NICOSIA | WWW.SIB.COM.CY | ACTIVE | 20180924 | 20180924 | | | SYSTEMATIC INTERNALISER. |
| SIDX | SIDX | OPRT | SCOTIABANK (IRELAND) DESIGNATED ACTIVITY COMPANY | SCOTIABANK (IRELAND) DESIGNATED ACTIVITY COMPANY | 747DLM6L5TO7LXZY5T60 | SINT | SIDAC | IE | DUBLIN | WWW.SCOTIABANK.COM | ACTIVE | 20210222 | 20210222 | 20210222 | | SYSTEMATIC INTERNALISER. |
| SIFX | SIFX | OPRT | SIEGE FX LIMITED | SIEGE FX LIMITED | 254900BS9K61FESAAY23 | OTHR | | GB | LONDON | WWW.SIEGEFX.COM | ACTIVE | 20210222 | 20210222 | 20220221 | | |
| SIGA | SIGA | OPRT | SIGMA X AUSTRALIA | | | ATSS | | AU | SYDNEY | WWW.GSET.GS.COM | ACTIVE | 20120227 | 20120227 | | | ALTERNATIVE TRADING SYSTEM (ATS)OPERATED BY GOLDMAN SACHS |
| SIGJ | SIGJ | OPRT | SIGMA X JAPAN | | | ATSS | | JP | TOKYO | WWW.GSET.GS.COM | ACTIVE | 20120227 | 20120227 | | | ALTERNATIVE TRADING SYSTEM (ATS)OPERATED BY GOLDMAN SACHS |
| SIGX | SIGX | OPRT | SIGMA X CANADA | | | ATSS | | US | BOSTON | HTTP://GSET.GS.COM/ | EXPIRED | 20110725 | 20140623 | | 20140623 | SIGMA X CANADA IS GOLDMAN SACHS CANADA INC'S NON-DISPLAYED ATS. |
| SIMV | SIMV | OPRT | SIM VENTURE SECURITIES EXCHANGE | | | NSPD | | AU | SYDNEY | WWW.SIMVSE.COM.AU | ACTIVE | 20111226 | 20111226 | | | |
| SISI | SISI | OPRT | SUSQUEHANNA INTERNATIONAL SECURITIES LIMITED | | 635400IAV22ZOU1NFS89 | SINT | SISI | IE | DUBLIN | HTTPS://SIG.COM/ | ACTIVE | 20180625 | 20180625 | | | SYSTEMATIC INTERNALISER. |
| SISU | SISU | OPRT | SUSQUEHANNA INTERNATIONAL SECURITIES LIMITED - LONDON BRANCH | SUSQUEHANNA INTERNATIONAL SECURITIES LIMITED | 635400IAV22ZOU1NFS89 | SINT | | GB | LONDON | HTTPS://SIG.COM/ | ACTIVE | 20220425 | 20220425 | | | |
| SKBB | SKBB | OPRT | SKB BANKA D.D. LJUBLJANA | | 549300H7CCQ6BSQBGG72 | NSPD | | SI | LJUBLJANA | WWW.SKB.SI | ACTIVE | 20200427 | 20200427 | | | |
| SKSI | SKSI | OPRT | SPAREKASSEN KRONJYLLAND | | 529900J35NSHS856UA68 | SINT | | DK | RANDERS | WWW.SPARKRON.DK | ACTIVE | 20171127 | 20171127 | | | SYSTEMATIC INTERNALISER. |
| SKYX | SKYX | OPRT | SKYTRA | | 254900Y389SLBTPDX711 | NSPD | | GB | LONDON | WWW.SKYTRA.COM | ACTIVE | 20200224 | 20200224 | | | |
| SLHB | SLHB | OPRT | SALZBURGER LANDES-HYPOTHEKENBANK | | 5299005BG2M7ZL8HDK23 | SINT | | AT | SALZBURG | WWW.HYPOSALZBURG.AT | ACTIVE | 20180924 | 20180924 | | | SYSTEMATIC INTERNALISER. |
| SLXT | SLXT | OPRT | SL-X - SECURITIES LENDING MTF | | | NSPD | | GB | LONDON | WWW.SL-X.COM | EXPIRED | 20130624 | 20150727 | | 20150727 | SECURITIES LENDING MTF |
| SMBB | SMBB | OPRT | SUMITOMO MITSUI BANKING CORPORATION - BRUSSELS BRANCH | | 5U0XI89JRFVHWIBS4F54 | SINT | | BE | BRUSSELS | WWW.SMBCGROUP.COM | ACTIVE | 20180723 | 20180723 | | | SYSTEMATIC INTERNALISER. |
| SMBC | SMBC | OPRT | SMBC NIKKO SNET DARKPOOL | SMBC NIKKO SECURITIES INC. | 549300HIK4TTS0OCL437 | SINT | | JP | TOKYO | WWW.SMBCNIKKO.CO.JP | ACTIVE | 20220228 | 20220228 | 20220228 | | SYSTEMATIC INTERNALISER. |
| SMBD | SMBD | OPRT | SUMITOMO MITSUI BANKING CORPORATION - DUESSELDORF BRANCH | | 5U0XI89JRFVHWIBS4F54 | SINT | | DE | DUESSELDORF | WWW.SMBCGROUP.COM | ACTIVE | 20180723 | 20180723 | | | SYSTEMATIC INTERNALISER. |
| SMBE | SMBE | OPRT | SUMITOMO MITSUI BANKING CORPORATION EUROPE LIMITED | | NT7CS8H5HPZYKZDPOO64 | NSPD | | GB | LONDON | WWW.SMBCGROUP.COM | ACTIVE | 20180723 | 20180723 | | | INCLUDING EEA BRANCHES. |
| SMBG | SMBG | OPRT | SUMITOMO MITSUI BANKING CORPORATION - LONDON BRANCH | | 5U0XI89JRFVHWIBS4F54 | SINT | | GB | LONDON | WWW.SMBCGROUP.COM | ACTIVE | 20180723 | 20180723 | | | SYSTEMATIC INTERNALISER. |
| SMBP | SMBP | OPRT | SUMITOMO MITSUI BANKING CORPORATION EUROPE LIMITED - PARIS BRANCH | | NT7CS8H5HPZYKZDPOO64 | NSPD | | FR | PARIS | WWW.SMBCGROUP.COM | ACTIVE | 20180723 | 20180723 | | | |
| SMEX | SMEX | OPRT | SINGAPORE MERCANTILE EXCHANGE PTE LTD | | 549300FKHU9M1PAGIO86 | NSPD | | SG | SINGAPORE | WWW.SMX.COM.SG | ACTIVE | 20091228 | 20091228 | | | SMX IS ASIA'S FIRST MULTI-PRODUCT GLOBAL COMMODITY DERIVATIVES EXCHANGE. |
| SMFE | SMFE | OPRT | SMALL EXCHANGE, INC - DESIGNATED CONTRACT MARKET | | 549300PHNISXLW3TXM87 | NSPD | | US | CHICAGO | WWW.THESMALLEXCHANGE.COM | ACTIVE | 20190225 | 20190225 | | | DESIGNATED CONTRACT MARKET. |
| SMFF | SMFF | OPRT | SMBC BANK EU AG | | 9676007OOUF5YB3QPR03 | SINT | | DE | FRANKFURT | WWW.SMBCGROUP.COM/EMEA/ | ACTIVE | 20190225 | 20190225 | | | SYSTEMATIC INTERNALISER. |
| SNSI | SNSI | OPRT | SPAR NORD BANK | | 549300DHT635Q5P8J715 | SINT | | DK | AALBORG | WWW.SPARNORD.DK | ACTIVE | 20170522 | 20170522 | | | SYSTEMATIC INTERNALISER. |
| SNUK | SNUK | OPRT | SANTANDER UK | | PTCQB104N23FMNK2RZ28 | SINT | SNUK | GB | LONDON | WWW.SANTANDERGCB.CO.UK | ACTIVE | 20190422 | 20190422 | | | SYSTEMATIC INTERNALISER. |
| SOHO | SOHO | OPRT | TWO SIGMA SECURITIES, LLC | | 549300E6LSX52T58QB70 | NSPD | SOHO | US | NEW YORK | WWW.TWOSIGMASECURITIES.COM | ACTIVE | 20140825 | 20140825 | | | MARKET MAKER FOR US EXCHANGE LISTED EQUITIES |
| SPAX | SPAX | OPRT | SPECTRAXE | SPECTRAXE, LLC | 549300FM6WZ691YSFT22 | SEFS | | US | NEW YORK | WWW.SPECTRAXE.COM | ACTIVE | 20220425 | 20220425 | | | |
| SPBE | SPBE | OPRT | SPB EXCHANGE - ALL MARKETS | PUBLIC JOINT-STOCK COMPANY SPB EXCHANGE | 253400T8G8SXRUHTL526 | NSPD | SPB | RU | MOSCOW | HTTPS://SPBEXCHANGE.RU | ACTIVE | 20210322 | 20210726 | 20210726 | | SHARES, DEPOSITARY RECEIPTS, GOVERNMENT BONDS, STRUCTURED FINANCE PRODUCTS, SPOT COMMODITIES. |
| SPDX | SPDX | OPRT | SPREADEX | | 213800D8Y3L51SB9F532 | NSPD | | GB | ST ALBANS | WWW.SPREADEX.COM | ACTIVE | 20181022 | 20181022 | | | ELECTRONIC TRADING PLATFORM FOR OTC DERIVATIVES. |
| SPEC | SPEC | OPRT | MAREX SPECTRON INTERNATIONAL LIMITED OTF | MAREX SPECTRON INTERNATIONAL LIMITED | 549300FR3U1PB1Y6LV13 | OTFS | MSIL OTF | GB | LONDON | WWW.MAREX.COM | ACTIVE | 20070924 | 20240325 | 20240325 | | ORGANISED TRADING FACILITY FOR OTC DERIVATIVES. |
| SPEX | SPEX | OPRT | SPECTRUM MARKETS | | 213800EZGQRSM45JOO34 | MLTF | | DE | FRANKFURT | WWW.SPECTRUM-MARKETS.COM | ACTIVE | 20190325 | 20190923 | | | REGULATED MULTILATERAL TRADING FACILITY FOR TURBO WARRANT-TRADING. |
| SPIM | SPIM | OPRT | ST. PETERSBURG INTERNATIONAL MERCANTILE EXCHANGE | | | NSPD | SPIMEX | RU | SAINT-PETERSBURG | WWW.S-PIMEX.RU | ACTIVE | 20110328 | 20110328 | | | REGISTERD COMMODITIES MARKET - OIL. |
| SPRZ | SPRZ | OPRT | SPREADZERO | | | NSPD | | GB | LONDON | WWW.SPREADZERO.COM | ACTIVE | 20090928 | 20090928 | | | ELECTRONIC CROSSING PLATFORM |
| SPTR | SPTR | OPRT | SPAREBANK 1 SMN | | 7V6Z97IO7R1SEAO84Q32 | SINT | | NO | TRONDHEIM | WWW.SMN.NO | ACTIVE | 20190225 | 20190225 | | | SYSTEMATIC INTERNALISER. |
| SPTX | SPTX | OPRT | SPOT FX | SPOTEX LLC | 98450055C2FB0C474126 | OTHR | SPOTEX | US | JERSEY CITY | HTTPS://SPOTEX.COM/ | ACTIVE | 20220228 | 20220228 | 20220228 | | SPOTEX IS AN INSTITUTIONAL FOREIGN EXCHANGE ECN. OUR CLIENTS ARE PRIME BROKERS, HEDGE FUNDS, AND AUTOMATED TRADING SYSTEMS. |
| SPXE | SPXE | OPRT | SPX | | 097900BFDY0000023584 | NSPD | SPX | SK | ZILINA | WWW.SPX.SK | ACTIVE | 20150622 | 20150622 | | | ELECTRONIC TRADING PLATFORM FOR OTC DERIVATIVES - SLOVAK AND CZECH POWER AND GAS. |
| SQUA | SQUA | OPRT | SQUARE GLOBAL - OTF | | 213800MR2O27473V4D51 | OTFS | | GB | LONDON | WWW.SQUAREGLOBALMARKETS.COM | ACTIVE | 20171127 | 20171127 | | | ORGANISED TRADING FACILITY FOR OTC EQUITY DERIVATIVES. |
| SSBI | SSBI | OPRT | STATE STREET BANK INTERNATIONAL GMBH | | ZMHGNT7ZPKZ3UFZ8EO46 | NSPD | SSBI | DE | MUNICH | WWW.STATESTREET.COM | ACTIVE | 20171127 | 20171225 | | | |
| SSBM | SSBI | SGMT | STATE STREET BANK INTERNATIONAL FX | | ZMHGNT7ZPKZ3UFZ8EO46 | SINT | SSBI | DE | MUNICH | WWW.STATESTREET.COM | ACTIVE | 20171127 | 20171225 | | | STATE STREET FOREIGN EXCHANGE SYSTEMATIC INTERNALISER. |
| SSBT | SSBT | OPRT | STATE STREET BANK AND TRUST COMPANY | | 571474TGEMMWANRLN572 | NSPD | SSBTCO | GB | LONDON | WWW.STATESTREET.COM | ACTIVE | 20171127 | 20171127 | | | |
| SSFX | SSBT | SGMT | STATE STREET BANK AND TRUST FX | | 571474TGEMMWANRLN572 | SINT | SSBTCO | GB | LONDON | WWW.STATESTREET.COM | ACTIVE | 20171127 | 20171127 | | | STATE STREET FOREIGN EXCHANGE SYSTEMATIC INTERNALISER. |
| SSEX | SSEX | OPRT | SOCIAL STOCK EXCHANGE | | | NSPD | SSE | GB | LONDON | WWW.SOCIALSTOCKEXCHANGE.COM | ACTIVE | 20130722 | 20130722 | | | THE SSE GIVES INVESTORS ACCESS TO INFORMATION ON PUBLICLY LISTED BUSINESSES WITH STRONG SOCIAL AND ENVIRONMENTAL PURPOSE. |
| SSIL | SSIL | OPRT | STATE STREET BANK INTERNATIONAL FX - LONDON BRANCH | | ZMHGNT7ZPKZ3UFZ8EO46 | SINT | SSIL | GB | LONDON | WWW.STATESTREET.COM | ACTIVE | 20190325 | 20190325 | | | STATE STREET FOREIGN EXCHANGE SYSTEMATIC INTERNALISER. |
| SSTX | SSTX | OPRT | E-EXCHANGE | | | NSPD | EEXCHANGE | US | BOSTON | | ACTIVE | 20120326 | 20120326 | | | |
| SSWM | SSWM | OPRT | SSW MARKET MAKING | | 529900HXJ1XD6KSE5V15 | SINT | SSWMM | DE | OSTSTEINBEK | WWW.SSW-MARKETMAKING.COM | EXPIRED | 20171127 | 20171127 | | 20201026 | SYSTEMATIC INTERNALISER. |
| STAL | STAL | OPRT | SCHNEIDER OTF | | | OTFS | | GB | LONDON | WWW.SCHNEIDERTRADING.COM | EXPIRED | 20170626 | 20180226 | | 20180226 | ELECTRONIC/VOICE HYBRID TRADING PLATFORM FOR BONDS AND OTC DERIVATIVES. |
| STAN | STAN | OPRT | STANDARD CHARTERED | | | SINT | | GB | LONDON | WWW.SC.COM | ACTIVE | 20170828 | 20170828 | | | SYSTEMATIC INTERNALISER |
| STFL | STFL | OPRT | STIFEL NICOLAUS EUROPE LIMITED | | 213800BVEFNZ8UYPKL03 | SINT | | GB | LONDON | WWW.STIFEL.COM/INSTITUTIONAL/STIFELEUROPE | ACTIVE | 20180924 | 20180924 | | | SYSTEMATIC INTERNALISER |
| STFU | STFU | OPRT | STIFEL, NICOLAUS AND COMPANY, INCORPORATED | | 5WUVMA08EYG4KEUPW589 | SINT | STFL | US | NEW YORK | | EXPIRED | 20191125 | 20200127 | | 20200127 | SYSTEMATIC INTERNALISER. |
| STFX | STFX | OPRT | STIFEL, NICOLAUS AND COMPANY, INCORPORATED | | 5WUVMA08EYG4KEUPW589 | ATSS | STFL | US | NEW YORK | | ACTIVE | 20200127 | 20200127 | | | ALTERNATIVE TRADING SYSTEM. |
| STOX | STOX | OPRT | STOXX LIMITED | STOXX AG | 529900G27B01O3PYWN37 | NSPD | | CH | ZURICH | WWW.STOXX.COM | ACTIVE | 20120827 | 20240422 | 20240422 | | |
| XSCU | STOX | SGMT | STOXX LIMITED - CUSTOMIZED INDICES | | | NSPD | | CH | ZURICH | WWW.STOXX.COM | ACTIVE | 20110328 | 20110328 | | | |
| XSTV | STOX | SGMT | STOXX LIMITED - VOLATILITY INDICES | | | NSPD | | CH | ZURICH | WWW.STOXX.COM | ACTIVE | 20110328 | 20110328 | | | |
| XSTX | STOX | SGMT | STOXX LIMITED - INDICES | | | NSPD | | CH | ZURICH | WWW.STOXX.COM | ACTIVE | 20110328 | 20110328 | | | |
| STRM | STRM | OPRT | PURESTREAM | PURESTREAM LLC | | NSPD | | US | NEW YORK | WWW.PURESTREAM.TECH | ACTIVE | 20210222 | 20210222 | 20210222 | | |
| STSI | STSI | OPRT | SUN TRADING INTERNATIONAL | | 2138001OUGFXSQYSAM43 | SINT | | GB | LONDON | WWW.HUDSON-TRADING.COM | EXPIRED | 20170724 | 20181224 | | 20181224 | SYSTEMATIC INTERNALISER. AFTER ITS ACQUISITION BY HUDSON RIVER TRADING, SUN TRADING INTERNATIONAL HAS CEASED DEALING AND HAS BEEN DE-AUTHORISED. |
| STXS | STXS | OPRT | STX FIXED INCOME | STX FIXED INCOME B.V. | 549300PO3ZPO1TWBWB20 | SINT | | NL | AMSTERDAM | HTTPS://STXFIXEDINCOME.COM | ACTIVE | 20211227 | 20230828 | 20230828 | | |
| SUNB | SUNB | OPRT | SUNRISE BROKERS | SUNRISE BROKERS LLP | 549300HFHGOLW672FG74 | NSPD | | GB | LONDON | WWW.SUNRISEBROKERS.COM | EXPIRED | 20171023 | 20220124 | 20220124 | 20220124 | |
| SUNM | SUNB | SGMT | SUNRISE - MTF | SUNRISE BROKERS LLP | 549300HFHGOLW672FG74 | MLTF | | GB | LONDON | WWW.SUNRISEBROKERS.COM | EXPIRED | 20171023 | 20180326 | | 20180326 | MULTILATERAL TRADING FACILITY. |
| SUNO | SUNB | SGMT | SUNRISE - OTF | SUNRISE BROKERS LLP | 549300HFHGOLW672FG74 | OTFS | | GB | LONDON | WWW.SUNRISEBROKERS.COM | EXPIRED | 20171023 | 20220124 | 20220124 | 20220124 | ORGANISED TRADING FACILITY. |
| SUNT | SUNT | OPRT | SUN TRADING LLC | | 549300Y25EQ2KE94BO75 | RMKT | | US | CHICAGO | WWW.SUNTRADINGLLC.COM | ACTIVE | 20171023 | 20171023 | | | SINGLE DEALER PLATFORM FOR US EQUITIES. |
| SVEX | SVEX | OPRT | SVENSKA HANDELSBANKEN AB - SVEX | | NHBDILHZTYCNBV5UYZ31 | NSPD | SVEX | SE | STOCKHOLM | WWW.HANDELSBANKEN.SE | ACTIVE | 20171127 | 20171127 | | | |
| SVES | SVEX | SGMT | SVENSKA HANDELSBANKEN AB | | NHBDILHZTYCNBV5UYZ31 | SINT | SVEX | SE | STOCKHOLM | WWW.HANDELSBANKEN.SE | ACTIVE | 20171127 | 20171127 | | | SYSTEMATIC INTERNALISER. |
| SVXI | SVXI | OPRT | SAINT VINCENT AND THE GRENADINES SECURITIES EXCHANGE | | 8945001R4JGZRMTLRM44 | RMKT | SVGEX | VC | KINGSTOWN | WWW.SVGEX.COM | ACTIVE | 20190422 | 20190422 | | | REGISTERED MARKET FOR EQUITIES AND BONDS. |
| SWAP | SWAP | OPRT | SWAPSTREAM | | | NSPD | | GB | LONDON | WWW.SWAPSTREAM.COM | ACTIVE | 20070924 | 20070924 | | | |
| SWBI | SWBI | OPRT | SWEDBANK | | M312WZV08Y7LYUC71685 | SINT | | SE | STOCKHOLM | WWW.SWEDBANK.SE | ACTIVE | 20171023 | 20171023 | | | SYSTEMATIC INTERNALISER. |
| SWEE | SWEE | OPRT | SWEDBANK ESTONIA | | 549300PHQZ4HL15HH975 | SINT | | EE | TALLINN | WWW.SWEDBANK.EE | ACTIVE | 20171225 | 20171225 | | | SYSTEMATIC INTERNALISER. |
| SWLT | SWLT | OPRT | SWEDBANK LITHUANIA | | 549300GH3DFCXVNBHE59 | SINT | | LT | VILNIUS | WWW.SWEDBANK.LT | ACTIVE | 20171225 | 20171225 | | | SYSTEMATIC INTERNALISER. |
| SWLV | SWLV | OPRT | SWEDBANK LATVIA | | 549300FXBIWWGK7T0Y98 | SINT | | LV | RIGA | WWW.SWEDBANK.LV | ACTIVE | 20171225 | 20171225 | | | SYSTEMATIC INTERNALISER. |
| SXSI | SXSI | OPRT | SAXO BANK A/S | SAXO BANK A/S | 549300TL5406IC1XKD09 | SINT | | DK | COPENHAGEN | WWW.HOME.SAXO | ACTIVE | 20200323 | 20240527 | 20240527 | | SYSTEMATIC INTERNALISER FOR FIXED INCOME AND EQUITIES. |
| SYFX | SYFX | OPRT | SYNOPTION | | 875500SX6OSZQTT3GL89 | NSPD | SYFX | SG | SINGAPORE | WWW.SYNOPTION.COM | ACTIVE | 20190325 | 20190325 | | | FX DERIVATIVE TRADING PLATFORM. |
| T212 | T212 | OPRT | TRADING 212 LIMITED | | 549300TGZX4PLYAP3S87 | SINT | | BG | SOFIA | WWW.TRADING212.COM | ACTIVE | 20200928 | 20200928 | | | SYSTEMATIC INTERNALISER. |
| TCML | TCML | OPRT | TIDE CM | | 2138009BNWAAJIGGRH17 | NSPD | | GB | LONDON | WWW.TIDECM.COM | ACTIVE | 20170626 | 20170626 | | | |
| TDBL | TDBL | OPRT | TORONTO DOMINION BANK - LONDON BRANCH | THE TORONTO-DOMINION BANK | PT3QB789TSUIDF371261 | SINT | TD BANK | GB | LONDON | WWW.TD.COM | ACTIVE | 20171225 | 20231023 | | | |
| TDGF | TDGF | OPRT | TD SECURITIES | TD GLOBAL FINANCE UNLIMITED COMPANY | FI6C7E5PBUB3F9K43B44 | SINT | | IE | DUBLIN | WWW.TD.COM | ACTIVE | 20190325 | 20230828 | 20230828 | | |
| TDON | TDON | OPRT | TRADITION PARIS - TSAF | | 969500ULC0Y1IG0A4O72 | OTFS | TSAF | FR | PARIS | WWW.TSAF-PARIS.COM | ACTIVE | 20171127 | 20171127 | | | TSAF OTF FOR DELTA ONE PRODUCTS. |
| TDXS | TDXS | OPRT | TAURUS TDX | TAURUS SA | 506700HJTJ42L5IJDG59 | OTFS | TDX | CH | GENEVA | WWW.T-DX.COM | ACTIVE | 20240527 | 20240527 | 20240527 | | TDX IS A SWISS ORGANIZED TRADING FACILITY (OTF), OPERATED BY TAURUS SA, A REGULATED SECURITIES FIRM AUTHORIZED AND SUPERVISED BY THE SWISS FINANCIAL MARKET AUTHORITY (FINMA). |
| TERA | TERA | OPRT | TERAEXCHANGE | RADIAL-X, LLC | FA5WCATW8PXZ0RD82003 | SEFS | | US | NEW JERSEY | HTTPS://RADIAL-X.COM | ACTIVE | 20121224 | 20231225 | 20231225 | | SWAP EXECUTION FACILITY (OTC CLEARED INSTRUMENTS) |
| TERM | TERM | OPRT | TP ICAP FX HUB | TULLETT PREBON (SINGAPORE) LIMITED | 549300J8JKCZBPXJRS07 | NSPD | TERM | SG | SINGAPORE | HTTPS://TPICAP.COM/TPICAP/ | ACTIVE | 20211122 | 20211122 | 20211122 | | |
| TEUR | TEUR | OPRT | TRADITION ESPANA OTF | TRADITION FINANCIAL SERVICES ESPANA SOCIEDAD DE VALORES SA | 5493006UOQCUGJ33L287 | OTFS | | ES | MADRID | WWW.TRADITION.COM | ACTIVE | 20210222 | 20210222 | 20210222 | | ORGANISED TRADING FACILITY. |
| TFEX | TFEX | OPRT | THAILAND FUTURES EXCHANGE | | 5493006G4X6OUMF0CE07 | NSPD | TFEX | TH | BANGKOK | WWW.TFEX.CO.TH | ACTIVE | 20060626 | 20060626 | | | |
| TFSA | TFSA | OPRT | TFS GREEN AUSTRALIAN GREEN MARKETS | | | NSPD | TFS | SG | SINGAPORE | WWW.TRADITION.COM | ACTIVE | 20120326 | 20120326 | | | |
| TFSD | TFSD | OPRT | T.F.S. DERIVATIVES HK LIMITED | | 549300SQ2NWW0XDNBU68 | NSPD | | HK | HONG KONG | WWW.TRADITION.COM | ACTIVE | 20180226 | 20180226 | | | |
| TFSU | TFSU | OPRT | TFS GREEN UNITED STATES GREEN MARKETS | | | NSPD | TFS | US | NEW YORK | WWW.TRADITION.COM | ACTIVE | 20120326 | 20120326 | | | |
| TFSV | TFSV | OPRT | VOLBROKER | | 213800OZOBI9F5C4QH60 | NSPD | | GB | LONDON | WWW.TFSICAP.COM | EXPIRED | 20070827 | 20180226 | | 20180226 | |
| TGAT | TGAT | OPRT | TRADEGATE EXCHANGE | | 5299007BIE0JSIBS4K52 | NSPD | TGAG | DE | BERLIN | WWW.TRADEGATE-AG.DE | ACTIVE | 20120827 | 20171127 | | | |
| TGSI | TGAT | SGMT | TRADEGATE AG - SYSTEMATIC INTERNALISER | TRADEGATE AG WERTPAPIERHANDELSBANK | 5299007BIE0JSIBS4K52 | SINT | TGAG | DE | BERLIN | WWW.TRADEGATE-AG.DE | ACTIVE | 20171127 | 20230227 | 20230227 | | SYSTEMATIC INTERNALISER. |
| XGAT | TGAT | SGMT | TRADEGATE EXCHANGE - FREIVERKEHR | TRADEGATE EXCHANGE GMBH | 529900I8ESNMLCIQ1U62 | NSPD | TRADEGATE EXCHANGE | DE | BERLIN | WWW.TRADEGATE.DE | ACTIVE | 20100524 | 20230327 | 20230327 | | |
| XGRM | TGAT | SGMT | TRADEGATE EXCHANGE - REGULIERTER MARKT | TRADEGATE EXCHANGE GMBH | 529900I8ESNMLCIQ1U62 | RMKT | TGAG | DE | BERLIN | WWW.TRADEGATE.DE | ACTIVE | 20100524 | 20230327 | 20230327 | | TRADEGATE EXCHANGE IS AN OFFICIAL REGULATED STOCK EXCHANGE IN BERLIN/GERMANY FOR SHARES, BONDS, ETFS AND FONDS. |
| THEM | THEM | OPRT | THEMIS TRADING LLC | | 254900T8WSH6UHUZKV29 | NSPD | THEM | US | CHATHAM | WWW.THEMISTRADING.COM | ACTIVE | 20170626 | 20170626 | | | BROKER DEALER - US EQUITIES. |
| THRE | THRE | OPRT | REFINITIV US SEF LLC | REFINITIV US SEF LLC | 549300WQWDPFSMQ8I087 | SEFS | RSEF | US | NEW YORK | WWW.REFINITIV.COM/EN/PRODUCTS/SEF-SWAP-EXECUTION-FACILITY | ACTIVE | 20161128 | 20191125 | | | SWAP EXECUTION FACILITY (SEF). |
| FXNM | THRE | SGMT | REFINITIV MATCHING NDFS SEF | REFINITIV US SEF LLC | 549300WQWDPFSMQ8I087 | SEFS | | US | NEW YORK | WWW.REFINITIV.COM/EN/PRODUCTS/FXALL-ELECTRONIC-TRADING-PLATFORM | ACTIVE | 20220725 | 20220725 | | | |
| FXPS | THRE | SGMT | REFINITIV SEF REQUEST FOR STREAM | REFINITIV US SEF LLC | 549300WQWDPFSMQ8I087 | SEFS | RSEF (RFS) | US | NEW YORK | WWW.REFINITIV.COM | ACTIVE | 20210322 | 20210322 | | | REFINITIV SWAP EXECUTION FACILITY RFS SEGMENT. |
| TICT | TICT | OPRT | TOTAN ICAP CO. LTD | TOTAN ICAP CO., LTD | 21380058ERUIT9H53T71 | OTHR | | JP | TOKYO | WWW.TOTANICAP.COM | ACTIVE | 20230626 | 20230626 | | | |
| TLAB | TLAB | OPRT | TRADINGLAB | | | NSPD | | IT | MILAN | | EXPIRED | 20030401 | 20070827 | | 20070827 | |
| TMCY | TMCY | OPRT | TRADING 212 MARKETS LIMITED | TRADING 212 MARKETS LIMITED | 21380045KC28948FNE32 | SINT | T212CY | CY | LIMASSOL | WWW.TRADING212.COM | ACTIVE | 20210524 | 20210524 | | | SYSTEMATIC INTERNALISER. |
| TMEU | TMEU | OPRT | TRUMID EU MTF | TRUMID FINANCIAL EU LIMITED | 213800U1RU4M15V1UA20 | MLTF | | IE | DUBLIN | WWW.TRUMID.COM | ACTIVE | 20230626 | 20230626 | 20230626 | | |
| TMEX | TMEX | OPRT | TURKISH MERCANTILE EXCHANGE | | 789000WD6N4YYP0DBA94 | NSPD | | TR | ANKARA | WWW.TURIB.COM.TR | ACTIVE | 20200928 | 20221024 | 20221024 | | |
| EWRM | TMEX | SGMT | TURKISH MERCANTILE EXCHANGE - ELECTRONIC WAREHOUSE RECEIPT MARKET | TURKISH MERCANTILE EXCHANGE | 789000WD6N4YYP0DBA94 | NSPD | | TR | ANKARA | WWW.TURIB.COM.TR | ACTIVE | 20201026 | 20221024 | 20221024 | | ELECTRONIC WAREHOUSE RECEIPT SEWR). |
| TMID | TMID | OPRT | TRUMID ATS | | | ATSS | | US | NEW YORK | WWW.TRUMID.COM | ACTIVE | 20170327 | 20170327 | | | REGISTERED ATS FOR CORPORATE BONDS AND CREDIT DEFAULT SWAPS. |
| TMUK | TMUK | OPRT | TRUMID UK MTF | TRUMID FINANCIAL UK LIMITED | 2138004QU7NYKYORTV10 | MLTF | | GB | LONDON | WWW.TRUMID.COM | ACTIVE | 20221024 | 20230626 | 20230626 | | |
| TMXS | TMXS | OPRT | TMX SELECT | | 549300N65GFVKSHGJW59 | ATSS | | CA | TORONTO | WWW.TMX.COM | EXPIRED | 20101227 | 20180326 | | 20180326 | TMX SELECT IS AN EQUITIES ATS IN CANADA. OWNED BY TMX GROUP, IT LEVERAGES THE SAME TECHNOLOGY AS THE TORONTO STOCK EXCHANGE TO TRADE SECURITIES THAT ARE LISTED BY EXCHANGES THAT ARE RECOGNIZED IN A CANADIAN JURISDICTION. |
| TOCP | TOCP | OPRT | TORA CROSSPOINT | | 254900XBYUDKOCN2GV57 | ATSS | | HK | HONG KONG | WWW.TORA.COM | ACTIVE | 20110425 | 20110425 | | | HK REGISTERED ATS FOR EQUITIES. |
| TOMX | TOMX | OPRT | TOM MTF CASH MARKETS | | | NSPD | | NL | AMSTERDAM | WWW.TOMMTF.EU | EXPIRED | 20110627 | 20170828 | | 20170828 | MTF FOR EQUITIES. DISCONTINUATION OF COMPANY AND SERVICES. |
| TOMD | TOMX | SGMT | TOM MTF DERIVATIVES MARKET | | | NSPD | | NL | AMSTERDAM | WWW.TOMMTF.EU | EXPIRED | 20110627 | 20170828 | | 20170828 | MTF FOR DERIVATIVES. DISCONTINUATION OF COMPANY AND SERVICES. |
| TOWR | TOWR | OPRT | TOWER RESEARCH CAPITAL EUROPE | | 2138008UL4MT8SNYKX10 | SINT | | NL | AMSTERDAM | WWW.TOWER-RESEARCH.COM | ACTIVE | 20190128 | 20190128 | | | SYSTEMATIC INTERNALISER. |
| PCDS | TPCD | SGMT | TULLETT PREBON PLC - PREBON CDS | | 549300MU2MYJLOY6IJ51 | NSPD | | GB | LONDON | | EXPIRED | 20030401 | 20081222 | | 20081222 | MIC TO USE IS TPCD. TULLETT PREBON HAS MIGRATED BUSINESS TO ITS NEW TPCREDITDEAL PLATFORM. |
| TPDE | TPDE | OPRT | TULLETT PREBON SECURITIES - FRANKFURT - OTF | | 549300BMVW8SYF9FGN67 | OTFS | | DE | FRANKFURT | WWW.TULLETTPREBON.COM | EXPIRED | 20171023 | 20180326 | | 20180326 | ORGANISED TRADING FACILITY. |
| TSFF | TPDE | SGMT | TULLETT PREBON SECURITIES - FRANKFURT - OTF - CORPORATE BONDS AND SECURITISED DEBT | | 549300BMVW8SYF9FGN67 | OTFS | | DE | FRANKFURT | WWW.TULLETTPREBON.COM | EXPIRED | 20171023 | 20180326 | | 20180326 | ORGANISED TRADING FACILITY FOR THE TRADING OF CORPORATE BONDS AND SECURITISED DEBT. |
| TSFG | TPDE | SGMT | TULLETT PREBON SECURITIES - FRANKFURT - OTF - GOVERNMENT BONDS - EX GILTS | | 549300BMVW8SYF9FGN67 | OTFS | | DE | FRANKFURT | WWW.TULLETTPREBON.COM | EXPIRED | 20171023 | 20180326 | | 20180326 | ORGANISED TRADING FACILITY FOR THE TRADING OF GOVERNMENT BONDS EXCLUDING UK GILTS. |
| TPEL | TPEL | OPRT | TULLETT PREBON (EUROPE) LIMITED | TP ICAP E AND C LIMITED | 549300MU2MYJLOY6IJ51 | MLTF | | GB | LONDON | HTTPS://TPICAP.COM/TPICAP/REGULATORY-HUB/TULLETT-PREBON-EUROPE-MTF | ACTIVE | 20160328 | 20231023 | 20231023 | | MTF FOR THE BROKING OF FOREIGN EXCHANGE, ENERGY, COMMODITY AND INTEREST RATE DERIVATIVES. |
| TEFD | TPEL | SGMT | TULLETT PREBON EUROPE - MTF - FX DERIVATIVES | TP ICAP E AND C LIMITED | 549300MU2MYJLOY6IJ51 | MLTF | | GB | LONDON | HTTPS://TPICAP.COM/TPICAP/REGULATORY-HUB/TULLETT-PREBON-EUROPE-MTF | ACTIVE | 20171023 | 20231023 | 20231023 | | MTF FOR THE TRADING OF FX DERIVATIVES. |
| TEMB | TPEL | SGMT | TULLETT PREBON EUROPE - MTF - GOVERNMENT BONDS EXCLUDING UK GILTS | TP ICAP E AND C LIMITED | 549300MU2MYJLOY6IJ51 | MLTF | | GB | LONDON | WWW.TPICAP.COM | EXPIRED | 20171023 | 20231023 | 20231023 | 20231023 | MTF FOR THE TRADING OF GOVERNMENT BONDS EXCLUDING UK GILTS. |
| TEMC | TPEL | SGMT | TULLETT PREBON EUROPE - MTF - COMMODITIES AND ENERGY DERIVATIVES | TP ICAP E AND C LIMITED | 549300MU2MYJLOY6IJ51 | MLTF | | GB | LONDON | WWW.TPICAP.COM | EXPIRED | 20171023 | 20180625 | | 20180625 | MTF FOR THE TRADING OF COMMODITIES AND ENERGY DERIVATIVES. |
| TEMF | TPEL | SGMT | TULLETT PREBON EUROPE - MTF - CORPORATE BONDS AND SECURITISED DEBT | TP ICAP E AND C LIMITED | 549300MU2MYJLOY6IJ51 | MLTF | | GB | LONDON | WWW.TPICAP.COM | EXPIRED | 20171023 | 20231023 | 20231023 | 20231023 | MTF FOR THE TRADING OF CORPORATE BONDS AND SECURITISED DEBT. |
| TEMG | TPEL | SGMT | TULLETT PREBON EUROPE - MTF - GOVERNMENT BONDS - UK GILTS | TP ICAP E AND C LIMITED | 549300MU2MYJLOY6IJ51 | MLTF | | GB | LONDON | WWW.TPICAP.COM | EXPIRED | 20171023 | 20180827 | | 20180827 | MTF FOR THE TRADING OF GOVERNMENT BONDS - UK GILTS. |
| TEMI | TPEL | SGMT | TULLETT PREBON EUROPE - MTF - MONEY MARKETS | TP ICAP E AND C LIMITED | 549300MU2MYJLOY6IJ51 | MLTF | | GB | LONDON | WWW.TPICAP.COM | EXPIRED | 20171023 | 20231023 | 20231023 | 20231023 | MTF FOR THE TRADING OF MONEY MARKET INSTRUMENTS. |
| TEMR | TPEL | SGMT | TULLETT PREBON EUROPE - MTF - REPOS | TP ICAP E AND C LIMITED | 549300MU2MYJLOY6IJ51 | MLTF | | GB | LONDON | HTTPS://TPICAP.COM/TPICAP/REGULATORY-HUB/TULLETT-PREBON-EUROPE-MTF | ACTIVE | 20171023 | 20231023 | 20231023 | | MTF FOR THE TRADING OF REPOS. |
| TIRD | TPEL | SGMT | TULLETT PREBON EUROPE - MTF - INTEREST RATE DERIVATIVES | TP ICAP E AND C LIMITED | 549300MU2MYJLOY6IJ51 | MLTF | | GB | LONDON | WWW.TPICAP.COM | EXPIRED | 20171023 | 20231023 | 20231023 | 20231023 | MTF FOR THE TRADING OF INTEREST RATE DERIVATIVES. |
| TPEO | TPEO | OPRT | TP ICAP E AND C OTF | TP ICAP E. AND C. LIMITED | 549300MU2MYJLOY6IJ51 | OTFS | | GB | LONDON | HTTPS://TPICAP.COM/TPICAP/REGULATORY-HUB/TP-ICAP-E%26C-OTF | ACTIVE | 20171023 | 20231023 | 20231023 | | ORGANISED TRADING FACILITY. |
| IECL | TPEO | SGMT | TP ICAP E. AND C. OTF – ICAP COMMODITIES AND ENERGY DERIVATIVES | TP ICAP E. AND C. LIMITED | 549300MU2MYJLOY6IJ51 | OTFS | | GB | LONDON | HTTPS://TPICAP.COM/TPICAP/REGULATORY-HUB/TP-ICAP-E%26C-OTF | ACTIVE | 20171127 | 20230724 | 20230724 | | OTF FOR THE TRADING OF COMMODITIES AND ENERGY DERIVATIVES. |
| PVMF | TPEO | SGMT | TP ICAP E. AND C. OTF – PVM COMMODITIES AND ENERGY DERIVATIVES | TP ICAP E. AND C. LIMITED | 549300MU2MYJLOY6IJ51 | OTFS | | GB | LONDON | HTTPS://TPICAP.COM/TPICAP/REGULATORY-HUB/TP-ICAP-E%26C-OTF | ACTIVE | 20171127 | 20230724 | 20230724 | | |
| TECO | TPEO | SGMT | TP ICAP E AND C OTF - COMMODITY AND ENERGY DERIVATIVES | TP ICAP E. AND C. LIMITED | 549300MU2MYJLOY6IJ51 | OTFS | | GB | LONDON | HTTPS://TPICAP.COM/TPICAP/REGULATORY-HUB/TP-ICAP-E%26C-OTF | ACTIVE | 20171023 | 20231023 | 20231023 | | OTF FOR THE TRADING OF COMMODITY AND ENERGY DERIVATIVES. |
| TEFX | TPEO | SGMT | TULLETT PREBON EUROPE - OTF - FX DERIVATIVES | TP ICAP E. AND C. LIMITED | 549300MU2MYJLOY6IJ51 | OTFS | | GB | LONDON | WWW.TPICAP.COM | EXPIRED | 20171023 | 20231023 | 20231023 | 20231023 | OTF FOR THE TRADING OF FX DERIVATIVES. |
| TEGB | TPEO | SGMT | TULLETT PREBON EUROPE - OTF - GOVERNMENT BONDS EXCLUDING UK GILTS | TP ICAP E. AND C. LIMITED | 549300MU2MYJLOY6IJ51 | OTFS | | GB | LONDON | WWW.TPICAP.COM | EXPIRED | 20171023 | 20231023 | 20231023 | 20231023 | OTF FOR THE TRADING OF GOVERNMENT BONDS EXCLUDING UK GILTS. |
| TEGI | TPEO | SGMT | TULLETT PREBON EUROPE - OTF - GOVERNMENT BONDS - UK GILTS | TP ICAP E. AND C. LIMITED | 549300MU2MYJLOY6IJ51 | OTFS | | GB | LONDON | WWW.TPICAP.COM | EXPIRED | 20171023 | 20231023 | 20231023 | 20231023 | OTF FOR THE TRADING OF GOVERNMENT BONDS - UK GILTS. |
| TEIR | TPEO | SGMT | TULLETT PREBON EUROPE - OTF - INTEREST RATE DERIVATIVES | TP ICAP E. AND C. LIMITED | 549300MU2MYJLOY6IJ51 | OTFS | | GB | LONDON | WWW.TPICAP.COM | EXPIRED | 20171023 | 20231023 | 20231023 | 20231023 | OTF FOR THE TRADING OF INTEREST RATE DERIVATIVES. |
| TEMM | TPEO | SGMT | TULLETT PREBON EUROPE - OTF - MONEY MARKET INSTRUMENTS | TP ICAP E. AND C. LIMITED | 549300MU2MYJLOY6IJ51 | OTFS | | GB | LONDON | WWW.TPICAP.COM | EXPIRED | 20171023 | 20231023 | 20231023 | 20231023 | OTF FOR THE TRADING OF MONEY MARKET INSTRUMENTS. |
| TEOF | TPEO | SGMT | TULLETT PREBON EUROPE - OTF - PREBON FX DERIVATIVES | TP ICAP E. AND C. LIMITED | 549300MU2MYJLOY6IJ51 | OTFS | | GB | LONDON | WWW.TPICAP.COM | EXPIRED | 20171225 | 20180827 | | 20180827 | OTF FOR THE TRADING OF PREBON FX DERIVATIVES. |
| TERE | TPEO | SGMT | TULLETT PREBON EUROPE - OTF - REPOS | TP ICAP E. AND C. LIMITED | 549300MU2MYJLOY6IJ51 | OTFS | | GB | LONDON | WWW.TPICAP.COM | EXPIRED | 20171023 | 20231023 | 20231023 | 20231023 | OTF FOR THE TRADING OF REPOS. |
| TPES | TPES | OPRT | TULLETT PREBON EUROPE - OTF - MADRID | | 549300MU2MYJLOY6IJ51 | OTFS | | ES | MADRID | WWW.TPICAP.COM | EXPIRED | 20171023 | 20211122 | 20211122 | 20211122 | ORGANISED TRADING FACILITY. |
| TOMF | TPES | SGMT | TULLETT PREBON EUROPE - OTF - MADRID - CORPORATE BONDS AND SECURITISED DEBT | | 549300MU2MYJLOY6IJ51 | OTFS | | ES | MADRID | WWW.TPICAP.COM | EXPIRED | 20171023 | 20180827 | | 20180827 | OTF FOR THE TRADING OF CORPORATE BONDS AND SECURITISED DEBT. |
| TOMG | TPES | SGMT | TULLETT PREBON EUROPE - OTF - MADRID - GOVERNMENT BONDS - EXCLUDING GILTS | | 549300MU2MYJLOY6IJ51 | OTFS | | ES | MADRID | WWW.TPICAP.COM | EXPIRED | 20171023 | 20211122 | 20211122 | 20211122 | OTF FOR THE TRADING OF GOVERNMENT BONDS EXCLUDING UK GILTS. |
| TPEU | TPEU | OPRT | TULLETT PREBON EU OTF | | 213800R54EFFINMY1P02 | OTFS | | FR | PARIS | WWW.TPICAP.COM | ACTIVE | 20180924 | 20180924 | | | |
| TPER | TPEU | SGMT | TULLETT PREBON EU OTF - REGISTRATION | TP ICAP (EUROPE) SA | 213800R54EFFINMY1P02 | OTFS | TPIE | FR | PARIS | HTTPS://REGULATORY.TPICAP.COM/TPICAP/EU/TPEUOTF | ACTIVE | 20201228 | 20201228 | | | |
| TPFR | TPFR | OPRT | TULLETT PREBON EUROPE - OTF - PARIS | | 549300MU2MYJLOY6IJ51 | OTFS | | FR | PARIS | WWW.TPICAP.COM | EXPIRED | 20171023 | 20180827 | | 20180827 | ORGANISED TRADING FACILITY. |
| TEPF | TPFR | SGMT | TULLETT PREBON EUROPE - OTF - PARIS - CORPORATE BONDS AND SECURITISED DEBT | | 549300MU2MYJLOY6IJ51 | OTFS | | FR | PARIS | WWW.TPICAP.COM | EXPIRED | 20171023 | 20180827 | | 20180827 | OTF FOR THE TRADING OF CORPORATE BONDS AND SECURITISED DEBT. |
| TEPG | TPFR | SGMT | TULLETT PREBON EUROPE - OTF - PARIS - GOVERNMENT BONDS - EXCLUDING GILTS | | 549300MU2MYJLOY6IJ51 | OTFS | | FR | PARIS | WWW.TPICAP.COM | EXPIRED | 20171023 | 20180827 | | 20180827 | OTF FOR THE TRADING OF GOVERNMENT BONDS EXCLUDING UK GILTS. |
| TEPI | TPFR | SGMT | TULLETT PREBON EUROPE - OTF - PARIS - INTEREST RATE DERIVATIVES | | 549300MU2MYJLOY6IJ51 | OTFS | | FR | PARIS | WWW.TPICAP.COM | EXPIRED | 20171023 | 20180827 | | 20180827 | OTF FOR THE TRADING OF INTEREST RATE DERIVATIVES INTEREST RATE DERIVATIVES. |
| TEPM | TPFR | SGMT | TULLETT PREBON EUROPE - OTF - PARIS - MONEY MARKET INSTRUMENTS | | 549300MU2MYJLOY6IJ51 | OTFS | | FR | PARIS | WWW.TPICAP.COM | EXPIRED | 20171023 | 20180827 | | 20180827 | OTF FOR THE TRADING OF MONEY MARKET INSTRUMENTS. |
| TEPR | TPFR | SGMT | TULLETT PREBON EUROPE - OTF - PARIS - REPOS | | 549300MU2MYJLOY6IJ51 | OTFS | | FR | PARIS | WWW.TPICAP.COM | EXPIRED | 20171023 | 20180827 | | 20180827 | OTF FOR THE TRADING OF REPOS. |
| TEPX | TPFR | SGMT | TULLETT PREBON EUROPE - OTF - PARIS - FX DERIVATIVES | | 549300MU2MYJLOY6IJ51 | OTFS | | FR | PARIS | WWW.TPICAP.COM | EXPIRED | 20171023 | 20180827 | | 20180827 | OTF FOR THE TRADING OF FX DERIVATIVES. |
| TPIC | TPIC | OPRT | TP ICAP EU - MTF | TP ICAP (EUROPE) SA | 213800R54EFFINMY1P02 | MLTF | | FR | PARIS | WWW.TPICAP.COM | ACTIVE | 20180924 | 20181126 | | | MULTILATERAL TRADING FACILITY. |
| LNEQ | TPIC | SGMT | TP ICAP EU - MTF - LIQUIDNET EU EQUITY | TP ICAP (EUROPE) SA | 213800R54EFFINMY1P02 | MLTF | TPIE | FR | PARIS | HTTPS://TPICAP.COM/TPICAP/REGULATORY-HUB/TP-ICAP-EU-MTF | ACTIVE | 20220627 | 20220627 | 20220627 | | |
| LNFI | TPIC | SGMT | TP ICAP EU - MTF - LIQUIDNET EU FIXED INCOME | TP ICAP (EUROPE) SA | 213800R54EFFINMY1P02 | MLTF | TPIE | FR | PARIS | HTTPS://TPICAP.COM/TPICAP/REGULATORY-HUB/TP-ICAP-EU-MTF | ACTIVE | 20220627 | 20220627 | 20220627 | | |
| TPEE | TPIC | SGMT | TP ICAP EU - MTF - EQUITY AND ETF | TP ICAP (EUROPE) SA | 213800R54EFFINMY1P02 | MLTF | | FR | PARIS | HTTPS://REGULATORY.TPICAP.COM/TPICAP/EU/TPICAPEUMTF | ACTIVE | 20210222 | 20210222 | 20210222 | | |
| TPIO | TPIC | SGMT | TP ICAP EU - MTF - ORDERBOOK | TP ICAP (EUROPE) SA | 213800R54EFFINMY1P02 | MLTF | | FR | PARIS | WWW.TPICAP.COM | ACTIVE | 20180924 | 20181126 | | | MULTILATERAL TRADING FACILITY. |
| TPIR | TPIC | SGMT | TP ICAP EU - MTF - REGISTRATION | TP ICAP (EUROPE) SA | 213800R54EFFINMY1P02 | MLTF | | FR | PARIS | WWW.TPICAP.COM | ACTIVE | 20180924 | 20190225 | | | MULTILATERAL TRADING FACILITY. |
| TPID | TPID | OPRT | TP ICAP - UK - DIGITAL ASSETS | TULLETT PREBON (EUROPE) LIMITED | 549300MU2MYJLOY6IJ51 | CASP | | GB | LONDON | WWW.TPICAP.COM | ACTIVE | 20220627 | 20220627 | | | |
| TPDA | TPID | SGMT | TP ICAP - UK - DIGITAL ASSETS - SPOT | TULLETT PREBON (EUROPE) LIMITED | 549300MU2MYJLOY6IJ51 | CASP | | GB | LONDON | WWW.TPICAP.COM | ACTIVE | 20230626 | 20230626 | | | OTC ELECTRONIC TRADING PLATFORM FOR SPOT CRYPTOASSETS. |
| TPIE | TPIE | OPRT | THE PROPERTY INVESTMENT EXCHANGE | | | NSPD | PROPEX | GB | LONDON | WWW.PROPEX.CO.UK | ACTIVE | 20071022 | 20130325 | | | |
| TPIM | TPIM | OPRT | THE PROPERTY INVESTMENT MARKET | | 2138004NCSMHNWVLAT54 | NSPD | | GB | LONDON | WWW.THEPROPERTYINVESTMENTMARKET.COM | EXPIRED | 20071022 | 20130325 | | 20130325 | |
| TPIS | TPIS | OPRT | TULLETT PREBON - INSTITUTIONAL SERVICES - OTF | | 549300BMVW8SYF9FGN67 | OTFS | | GB | LONDON | WWW.TPICAP.COM | EXPIRED | 20171023 | 20181022 | | 20181022 | ORGANISED TRADING FACILITY. |
| TPLF | TPIS | SGMT | TULLETT PREBON - INSTITUTIONAL SERVICES - LIQUIDITY CHAIN - OTF - CORPORATE BONDS AND SECURITISED DEBT | | 549300BMVW8SYF9FGN67 | OTFS | | GB | LONDON | WWW.TPICAP.COM | EXPIRED | 20171023 | 20180423 | | 20180423 | ORGANISED TRADING FACILITY FOR THE TRADING OF CORPORATE BONDS AND SECURITISED DEBT. |
| TPMF | TPIS | SGMT | TULLETT PREBON - INSTITUTIONAL SERVICES - MIREXA - OTF - CORPORATE BONDS AND SECURITISED DEBT | | 549300BMVW8SYF9FGN67 | OTFS | | GB | LONDON | WWW.TPICAP.COM | EXPIRED | 20171023 | 20180827 | | 20180827 | ORGANISED TRADING FACILITY FOR THE TRADING OF CORPORATE BONDS AND SECURITISED DEBT. |
| TPMG | TPIS | SGMT | TULLETT PREBON - INSTITUTIONAL SERVICES - MIREXA - OTF - GOVERNMENT BONDS | | 549300BMVW8SYF9FGN67 | OTFS | | GB | LONDON | WWW.TPICAP.COM | EXPIRED | 20171023 | 20180625 | | 20180625 | ORGANISED TRADING FACILITY FOR THE TRADING OF GOVERNMENT BONDS. |
| TPSY | TPIS | SGMT | TULLETT PREBON - INSTITUTIONAL SERVICES - TPSYNREX - OTF - CORPORATE BONDS AND SECURITISED DEBT | | 549300BMVW8SYF9FGN67 | OTFS | | GB | LONDON | WWW.TPICAP.COM | EXPIRED | 20171023 | 20180827 | | 20180827 | ORGANISED TRADING FACILITY FOR THE TRADING OF CORPORATE BONDS AND SECURITISED DEBT. |
| TPSE | TPSE | OPRT | TP SEF, INC. | TPSEF INC. | 5493008HL7YGILBYY124 | SEFS | | US | JERSEY CITY | WWW.TULLETTPREBON.COM | ACTIVE | 20161226 | 20240527 | | | SWAP EXECUTION FACILITY. |
| TPSB | TPSE | SGMT | TP ICAP SEF | TPSEF INC. | 5493008HL7YGILBYY124 | ATSS | | US | NEW YORK | HTTPS://TPICAP.COM/TPICAP/REGULATORY-HUB/TP-ICAP-SEF | ACTIVE | 20240527 | 20240527 | 20240527 | | |
| TPSV | TPSE | SGMT | TPSEF, INC - VOICE | TPSEF INC. | 5493008HL7YGILBYY124 | NSPD | | US | JERSEY CITY | WWW.TULLETTPREBON.COM | EXPIRED | 20200928 | 20240624 | | 20240624 | |
| TPSL | TPSL | OPRT | TULLETT PREBON SECURITIES - MTF | TP ICAP BROKING LIMITED | 549300BMVW8SYF9FGN67 | MLTF | | GB | LONDON | HTTPS://TPICAP.COM/TPICAP/REGULATORY-HUB/TULLETT-PREBON-SECURITIES-MTF | ACTIVE | 20160328 | 20231023 | 20231023 | | MTF FOR THE BROKING OF SECURITIES, DERIVATIVES AND REPURCHASE AGREEMENTS. |
| TSMB | TPSL | SGMT | TULLETT PREBON SECURITIES - MTF - CORPORATE BONDS AND SECURITISED DEBT | | 549300BMVW8SYF9FGN67 | MLTF | | GB | LONDON | WWW.TPICAP.COM | EXPIRED | 20171023 | 20180827 | | 20180827 | MULTILATERAL TRADING FACILITY FOR THE TRADING OF CORPORATE BONDS AND SECURITISED DEBT. |
| TSMC | TPSL | SGMT | TULLETT PREBON SECURITIES - MTF - CREDIT DERIVATIVES | | 549300BMVW8SYF9FGN67 | MLTF | | GB | LONDON | WWW.TPICAP.COM | EXPIRED | 20171023 | 20180827 | | 20180827 | MULTILATERAL TRADING FACILITY FOR THE TRADING OF CREDIT DERIVATIVES. |
| TSMG | TPSL | SGMT | TULLETT PREBON SECURITIES - MTF - GOVERNMENT BONDS EXCLUDING UK GILTS | | 549300BMVW8SYF9FGN67 | MLTF | | GB | LONDON | WWW.TPICAP.COM | EXPIRED | 20171023 | 20180827 | | 20180827 | MULTILATERAL TRADING FACILITY FOR THE TRADING OF GOVERNMENT BONDS EXCLUDING UK GILTS. |
| TSMI | TPSL | SGMT | TULLETT PREBON SECURITIES - MTF - MONEY MARKET INSTRUMENTS | | 549300BMVW8SYF9FGN67 | MLTF | | GB | LONDON | WWW.TPICAP.COM | EXPIRED | 20171023 | 20180827 | | 20180827 | MULTILATERAL TRADING FACILITY FOR THE TRADING OF MONEY MARKET INSTRUMENTS. |
| TSMR | TPSL | SGMT | TULLETT PREBON SECURITIES - MTF - REPOS | TP ICAP BROKING LIMITED | 549300BMVW8SYF9FGN67 | MLTF | | GB | LONDON | HTTPS://TPICAP.COM/TPICAP/REGULATORY-HUB/TULLETT-PREBON-SECURITIES-MTF | ACTIVE | 20171023 | 20231023 | 20231023 | | MULTILATERAL TRADING FACILITY FOR THE TRADING OF REPOS. |
| TSUK | TPSL | SGMT | TULLETT PREBON SECURITIES - MTF - GOVERNMENT BONDS - UK GILTS | | 549300BMVW8SYF9FGN67 | MLTF | | GB | LONDON | WWW.TPICAP.COM | EXPIRED | 20171023 | 20180827 | | 20180827 | MULTILATERAL TRADING FACILITY FOR THE TRADING OF GOVERNMENT BONDS - UK GILTS. |

| MIC | OPERATING MIC | OPRT/SGMT | MARKET NAME-INSTITUTION DESCRIPTION | LEGAL ENTITY NAME |
|---|---|---|---|---|
| TPSO | TPSO | OPRT | TP UK OTF | TP ICAP BROKING LIMITED |
| TEEG | TPSO | SGMT | TULLETT PREBON SECURITIES - OTF - EUROPEAN GOVERNMENT BONDS | TP ICAP BROKING LIMITED |
| TSCB | TPSO | SGMT | TP UK OTF - CORPORATE BONDS | TP ICAP BROKING LIMITED |
| TSCD | TPSO | SGMT | TP UK OTF - CREDIT DERIVATIVES | TP ICAP BROKING LIMITED |
| TSED | TPSO | SGMT | TP UK OTF - EQUITY DERIVATIVES | TP ICAP BROKING LIMITED |
| TSFI | TPSO | SGMT | TP UK OTF - CORPORATE BONDS AND SECURITISED DEBT | TP ICAP BROKING LIMITED |
| TSFX | TPSO | SGMT | TP UK OTF - FX DERIVATIVES | TP ICAP BROKING LIMITED |
| TSGB | TPSO | SGMT | TP UK OTF - GOVERNMENT BONDS EXCLUDING UK GILTS | TP ICAP BROKING LIMITED |
| TSGI | TPSO | SGMT | TP UK OTF - GOVERNMENT BONDS - UK GILTS | TP ICAP BROKING LIMITED |
| TSIR | TPSO | SGMT | TP UK OTF - INTEREST RATE DERIVATIVES | TP ICAP BROKING LIMITED |
| TSMM | TPSO | SGMT | TP UK OTF - MONEY MARKET INSTRUMENTS | TP ICAP BROKING LIMITED |
| TSRE | TPSO | SGMT | TP UK OTF - REPOS | TP ICAP BROKING LIMITED |
| TUOB | TPSO | SGMT | TP UK OTF - ORDERBOOK | TP ICAP BROKING LIMITED |
| TQEX | TQEX | OPRT | TURQUOISE EUROPE | |
| TQEA | TQEX | SGMT | TURQUOISE EUROPE - LIT AUCTIONS | |
| TQEB | TQEX | SGMT | TURQUOISE EUROPE - NYLON CASH ORDER BOOK | |
| TQEM | TQEX | SGMT | TURQUOISE EUROPE - DARK | |
| TRAI | TRAI | OPRT | TRAIANA INC | |
| TRAS | TRAS | OPRT | TRADITION ASIA LIMITED | |
| TRAX | TRAX | OPRT | MARKETAXESS POST-TRADE LIMITED - APA | MARKETAXESS POST-TRADE LIMITED |
| TRBX | TRBX | OPRT | TRADE REPUBLIC BANK | TRADE REPUBLIC BANK GMBH |
| TRCK | TRCK | OPRT | TRACK ECN | |
| TRCX | TRCX | OPRT | TOWER RESEARCH CAPITAL TRCX | |
| TRDC | TRDC | OPRT | TFS CURRENCIES PTE LTD | TFS CURRENCIES PTE LTD |
| TRDE | TRDE | OPRT | TRADITION | |
| DBVX | TRDE | SGMT | DBV-X | |
| ELIX | TRDE | SGMT | ELIXIUM | |
| EMCH | TRDE | SGMT | FINACOR EMATCH | |
| NAVE | TRDE | SGMT | NAVESIS-MTF | |
| OILX | TRDE | SGMT | OILX | |
| PARX | TRDE | SGMT | PARFX | |
| PFXD | TRDE | SGMT | PARNDF | |
| TCDS | TRDE | SGMT | TRADITION OTF | |
| TCME | TRDE | SGMT | TFS CME DIRECT | |
| TFSC | TRDE | SGMT | TFS GREEN CARBON CREDIT GLOBAL MARKETS | |
| TFSE | TRDE | SGMT | TFS GREEN EUROPEAN GREEN MARKETS | |
| TFSG | TRDE | SGMT | TRADITION ENERGY | |
| TFSS | TRDE | SGMT | TFS VARIANCE SWAPS SYSTEM | |
| TRDX | TRDE | SGMT | TRAD-X | |
| VOLA | TRDE | SGMT | TRADITION - VOLATIS | |
| TREU | TREU | OPRT | TRADEWEB EUROPE LIMITED | |
| TREA | TREU | SGMT | TRADEWEB EUROPE LIMITED - APA | TRADEWEB EUROPE LIMITED |
| TREO | TREU | SGMT | TRADEWEB EUROPE LIMITED - OTF | TRADEWEB EUROPE LIMITED |
| TRNL | TRNL | OPRT | MARKETAXESS POST-TRADE B.V. - APA | TRAX NL B.V. |
| TRPX | TRPX | OPRT | MERJ EXCHANGE LIMITED | |
| TRQX | TRQX | OPRT | TURQUOISE | |
| TRQA | TRQX | SGMT | TURQUOISE LIT AUCTIONS | |
| TRQB | TRQX | SGMT | TURQUOISE NYLON CASH ORDER BOOK | |
| TRQC | TRQX | SGMT | TURQUOISE NYLON CLEARED CONTRACT | |
| TRQD | TRQX | SGMT | TURQUOISE DERIVATIVES MARKET | |
| TRQM | TRQX | SGMT | TURQUOISE PLATO | |
| TRQS | TRQX | SGMT | TURQUOISE SWAPMATCH | |
| TRSI | TRSI | OPRT | TOWER RESEARCH CAPITAL EUROPE LTD | TOWER RESEARCH CAPITAL EUROPE LIMITED |
| TRUK | TRUK | OPRT | TRADING 212 UK LIMITED | TRADING 212 UK LIMITED |
| TRUX | TRUX | OPRT | TRUEEX LLC | |
| TRU1 | TRUX | SGMT | TRUEEX LLC - DESIGNATED CONTRACT MARKET (DMC) | |
| TRU2 | TRUX | SGMT | TRUEEX LLC - SEF (SWAP EXECUTION FACILITY) | |
| TRWB | TRWB | OPRT | TRADEWEB LLC | |
| BNDD | TRWB | SGMT | TRADEWEB DIRECT LLC | |
| DWSF | TRWB | SGMT | DW SEF LLC | TRADEWEB MARKETS LLC |
| TRFX | TRWB | SGMT | TRADEWEB FX OPTIONS | |
| TWSF | TRWB | SGMT | TW SEF LLC | TRADEWEB MARKETS LLC |
| TRXE | TRXE | OPRT | TRAD-X EUROPE | |
| TSAD | TSAD | OPRT | TRADITION SECURITIES AND DERIVATIVES INC. | |
| TSAF | TSAF | OPRT | TSAF OTC - OTF | |
| TSBX | TSBX | OPRT | DBOT ATS, LLC | DBOT ATS, LLC |
| TSEF | TSEF | OPRT | TRADITION SEF | TRADITION SEF, LLC |
| TSIG | TSIG | OPRT | TRADITION SINGAPORE PTE. LTD. | TRADITION SINGAPORE PTE. LTD. |
| TWEU | TWEU | OPRT | TRADEWEB EU BV | |
| TWEA | TWEU | SGMT | TRADEWEB EU BV - APA | |
| TWEM | TWEU | SGMT | TRADEWEB EU BV - MTF | |
| TWEO | TWEU | SGMT | TRADEWEB EU BV - OTF | |
| TWGP | TWGP | OPRT | TRADEWEB EUROPE LIMITED - GLOBAL TRADING PLATFORM | |
| TWHK | TWHK | OPRT | TRADEWEB EUROPE LIMITED - HONG KONG | |
| TWJP | TWJP | OPRT | TRADEWEB JAPAN KK - PTS | |
| TWJT | TWJP | SGMT | TRADEWEB JAPAN KK - ETP | |
| TWSG | TWSG | OPRT | TRADEWEB EUROPE LIMITED - SINGAPORE | |
| U360 | U360 | OPRT | 360 TRADING NETWORKS INC. | 360 TRADING NETWORKS INC. |
| UBCZ | UBCZ | OPRT | UNICREDIT BANK CZECH REPUBLIC AND SLOVAKIA, A.S. | UNICREDIT BANK CZECH REPUBLIC AND SLOVAKIA, A.S. |
| UBEC | UBEC | OPRT | UNIVERSAL BARTER EXCHANGE CREDIT UNION | AMERICANOS ROYALE DIVINE INTERNATIONAL TRUST |
| UBIM | UBIM | OPRT | UBI BANCA | |
| UBIN | UBIN | OPRT | UNION BANK OF INDIA UK LTD | |
| UBIS | UBIS | OPRT | UNIPOL BANCA S.P.A. | |
| UBSA | UBSA | OPRT | UBS ATS | |
| UBSP | UBSA | SGMT | UBS PIN (UBS PRICE IMPROVEMENT NETWORK) | |
| XPIN | UBSA | SGMT | UBS PIN (UBS PRICE IMPROVEMENT NETWORK) | |
| UBSB | UBSB | OPRT | UBS AG LONDON BRANCH - TRADING | |
| UBSY | UBSB | SGMT | UBS AG LONDON BRANCH | |
| UBSD | UBSD | OPRT | UBS EUROPE SE | |
| UBSG | UBSG | OPRT | UBS TRADING | |
| UBSC | UBSG | SGMT | UBS PIN-FX | |
| UBSF | UBSG | SGMT | UBS FX | |
| UBSL | UBSL | OPRT | UBS EUROPE SE - TRADING | |
| UBSE | UBSL | SGMT | UBS PIN (EMEA) | |
| UBSI | UBSL | SGMT | UBS EUROPE SE | |
| UBSS | UBSS | OPRT | UBS SECURITIES LLC | |
| UBST | UBST | OPRT | UBS TRADING | |
| UBSX | UBSX | OPRT | UBS CROSS | |
| UCBA | UCBA | OPRT | UNICREDIT BANK AUSTRIA AG | |
| UCBG | UCBG | OPRT | UNICREDIT BULBANK AD | UNICREDIT BULBANK AD |
| UCDE | UCDE | OPRT | UNICREDIT BANK AG | |
| UCHU | UCHU | OPRT | UNICREDIT BANK HUNGARY ZRT. | |
| UCIT | UCIT | OPRT | UNICREDIT SPA | |
| UFEX | UFEX | OPRT | UFEX | |
| UGEN | UGEN | OPRT | UNITEDBLOCKTRADE | UNITED GENERAL LIMITED |
| UICE | UICE | OPRT | UKRAINIAN INTERBANK CURRENCY EXCHANGE | |
| UKCA | UKCA | OPRT | CREDIT AGRICOLE CIB UK BRANCH | CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK |
| UKEX | UKEX | OPRT | UKRAINIAN EXCHANGE | |
| UKPX | UKPX | OPRT | EPEX SPOT | EUROPEAN ENERGY EXCHANGE AG |
| ULTX | ULTX | OPRT | ALT XCHANGE (U) | |
| UMTS | UMTS | OPRT | MTS CEDULAS MARKET | |
| UNGB | UNGB | OPRT | UNICREDIT BANK AG - LONDON BRANCH - UK | UNICREDIT BANK AG |
| URCE | URCE | OPRT | REGIONAL EXCHANGE CENTRE - MICEX URAL | |
| USEF | USEF | OPRT | 360 TRADING NETWORKS INC. | 360 TRADING NETWORKS INC. |
| UTSL | UTSL | OPRT | UEDA TRADITION SECURITIES LTD. | |
| VAGL | VAGL | OPRT | VIRTUAL AUCTION GLOBAL LIMITED | |
| VAGM | VAGM | OPRT | VIRTUAL AUCTION GLOBAL MARKETS - MTF | |
| VCMO | VCMO | OPRT | VANTAGE CAPITAL MARKETS LLP - OTF | VANTAGE CAPITAL MARKETS LLP |
| VEGA | VEGA | OPRT | VEGA-CHI | |
| VERT | VERT | OPRT | VERTICAL | |
| VFCM | VFCM | OPRT | VIRTU FINANCIAL CAPITAL MARKETS LLC | |
| VFEX | VFEX | OPRT | VICTORIA FALLS STOCK EXCHANGE | VICTORIA FALLS STOCK EXCHANGE |
| VFGB | VFGB | OPRT | VIRTU FINANCIAL IRELAND LIMITED (LONDON BRANCH) | |
| VFIL | VFIL | OPRT | VIRTU FINANCIAL IRELAND LIMITED | |
| VFSI | VFIL | SGMT | VIRTU FINANCIAL IRELAND LIMITED - SYSTEMATIC INTERNALISER | |
| VFXO | VFIL | SGMT | VIRTU FINANCIAL IRELAND LIMITED - OTC | |
| VFUK | VFUK | OPRT | VIRTU FINANCIAL IRELAND LIMITED (LONDON BRANCH) | |
| VIRT | VIRT | OPRT | VIRTU FINANCIAL BD | |
| VIUK | VIUK | OPRT | POSIT UK | |
| XPAL | VIUK | SGMT | POSIT AUCTION UK | |
| XPOL | VIUK | SGMT | POSIT DARK UK | |
| VLEX | VLEX | OPRT | VONTOBEL LIQUIDITY EXTENDER | |
| VMEX | VMEX | OPRT | VENOMEX LIMITED | VENOMEX LIMITED |
| ABXX | VMEX | SGMT | VENOMEX LIMITED (EX. YOSHI MARKETS) | VENOMEX LIMITED |
| VMFX | VMFX | OPRT | THE FAROESE SECURITIES MARKET | |
| VONT | VONT | OPRT | BANK VONTOBEL EUROPE AG | |
| VTBC | VTBC | OPRT | VTB CAPITAL PLC | |
| VUBA | VUBA | OPRT | VSEOBECNA UVEROVA BANKA, AS | VSEOBECNA UVEROVA BANKA, AS |
| VUSA | VUSA | OPRT | VIRTU AMERICAS LLC | |
| VALX | VUSA | SGMT | VIRTU CLIENT MARKET MAKING | |
| VCRS | VUSA | SGMT | VIRTU MATCHIT - CONDITIONAL ROOM | |
| VFMI | VUSA | SGMT | VIRTU MATCHIT - MAIN CROSSING SESSION | |
| VWDX | VWDX | OPRT | VWD TRANSACTIONSOLUTIONS AG | |
| VTLS | VWDX | SGMT | TRADELINK | |
| VTPS | VWDX | SGMT | TRADEPLUS | |
| VWDA | VWDX | SGMT | VWD - APA SERVICE | |
| WBKP | WBKP | OPRT | BANK ZACHODNI WBK S.A. | |
| WEED | WEED | OPRT | WEEDEN AND CO MARKETS | |
| XWEE | WEED | SGMT | WEEDEN ATS | |
| WELN | WELN | OPRT | WEL | |
| WELS | WELS | OPRT | WELLS FARGO SECURITIES, LLC - EQUITIES | WELLS FARGO SECURITIES, LLC |
| WFLP | WELS | SGMT | WELLS FARGO SECURITIES, LLC - EQUITIES - LIQUIDITY PROVIDERS | WELLS FARGO SECURITIES, LLC |
| WELX | WELX | OPRT | WELLS FARGO LIQUIDITY CROSS ATS | |
| WFLB | WFLB | OPRT | WELLS FARGO BANK NA - LONDON BRANCH | |
| WFSE | WFSE | OPRT | WELLS FARGO SECURITIES EUROPE, S.A. | WELLS FARGO SECURITIES EUROPE |
| WINS | WINS | OPRT | WINTERFLOOD SECURITIES LIMITED - ELECTRONIC PLATFORM | |
| WINX | WINS | SGMT | WINTERFLOOD SECURITIES LIMITED - MANUAL TRADING | |
| WOOD | WOOD | OPRT | WOOD AND COMPANY FINANCIAL SERVICES, A.S. | |
| WSAG | WSAG | OPRT | WALL STREET ACCESS | |
| VNDM | WSAG | SGMT | WALL STREET ACCESS NYC - VNDM | |
| WABR | WSAG | SGMT | WALL STREET ACCESS NYC | |
| WSIL | WSIL | OPRT | WELLS FARGO SECURITIES INTERNATIONAL | |
| WSIN | WSIN | OPRT | WESTPAC BANKING CORPORATION | WESTPAC BANKING CORPORATION |
| XA1X | XA1X | OPRT | A1 | |
| XABC | XABC | OPRT | ABG SUNDAL COLLIER AB | |
| XABG | XABG | OPRT | ABG SUNDAL COLLIER ASA | |
| XABJ | XABJ | OPRT | BOURSE DES VALEURS ABIDJAN | |
| XABX | XABX | OPRT | ABAXX EXCHANGE | ABAXX EXCHANGE PTE. LTD. |
| XACE | XACE | OPRT | AMSTERDAM COMMODITY EXCHANGE | |
| XADS | XADS | OPRT | ABU DHABI SECURITIES EXCHANGE | |
| XAEX | XAEX | OPRT | AEX-AGRICULTURAL FUTURES EXCHANGE | |
| XAFR | XAFR | OPRT | ALTERNATIVA FRANCE | |
| XAFX | XAFX | OPRT | AFRICAN STOCK EXCHANGE | |
| XALB | XALB | OPRT | ALBERTA STOCK EXCHANGE, THE | |
| XALG | XALG | OPRT | ALGIERS STOCK EXCHANGE | |
| XALS | XALS | OPRT | ALBANIA SECURITIES EXCHANGE | |
| XALT | XALT | OPRT | ALTEX - ATS | |
| XAMM | XAMM | OPRT | AMMAN STOCK EXCHANGE | |
| AMNL | XAMM | SGMT | AMMAN STOCK EXCHANGE - NON-LISTED SECURITIES MARKET | |
| XAMS | XAMS | OPRT | EURONEXT - EURONEXT AMSTERDAM | |
| ALXA | XAMS | SGMT | EURONEXT - ALTERNEXT AMSTERDAM | |
| DAMS | XAMS | SGMT | EURONEXT AMSTERDAM – DARK BOOK FACILITY | EURONEXT AMSTERDAM N.V. |
| TNLA | XAMS | SGMT | EURONEXT - TRADED BUT NOT LISTED AMSTERDAM | |
| XEUC | XAMS | SGMT | EURONEXT COM, COMMODITIES FUTURES AND OPTIONS | |
| XEUE | XAMS | SGMT | EURONEXT EQF, EQUITIES AND INDICES DERIVATIVES | |
| XEUI | XAMS | SGMT | EURONEXT IRF, INTEREST RATE FUTURE AND OPTIONS | |
| XHFT | XAMS | SGMT | ARCA EUROPE | |
| XAND | XAND | OPRT | ASIANEXT DERIVATIVES | ASIA DIGITAL DERIVATIVES PTE. LTD. |
| XANM | XANM | OPRT | ASIANEXT TOKEN MARKETPLACE | ASIA DIGITAL EXCHANGE PTE. LTD |
| XANS | XANS | OPRT | ASIANEXT CRYPTO SPOT | ASIA DIGITAL ASSET EXCHANGE PTE. LTD. |
| XANT | XANT | OPRT | BEURS VAN ANTWERPEN (ANTWERP STOCK EXCHANGE) | |
| XAOM | XAOM | OPRT | AUSTRALIAN OPTIONS MARKET | |
| XAPI | XAPI | OPRT | REGIONAL EXCHANGE CENTRE - MICEX FAR EAST | |
| XAQS | XAQS | OPRT | AUTOMATED EQUITY FINANCE MARKETS | |
| XARC | XARC | OPRT | THE ARCHIPELAGO ECN | |
| XARM | XARM | OPRT | ARMENIA SECURITIES EXCHANGE | ARMENIA SECURITIES EXCHANGE OJSC |
| XASX | XASX | OPRT | ASX - ALL MARKETS | ASX OPERATIONS PTY. LTD. |
| ASXB | XASX | SGMT | ASX BOOKBUILD | |
| ASXC | XASX | SGMT | ASX - CENTRE POINT | |
| ASXP | XASX | SGMT | ASX - PUREMATCH | |
| ASXT | XASX | SGMT | ASX TRADEMATCH | |
| ASXV | XASX | SGMT | ASX - VOLUMEMATCH | |
| NZFX | XASX | SGMT | ASX - NEW ZEALAND FUTURES AND OPTIONS | AUSTRALIAN SECURITIES EXCHANGE (ASX) |
| XSFE | XASX | SGMT | ASX - TRADE24 | |
| XATS | XATS | OPRT | ALPHA EXCHANGE | TMX GROUP LIMITED |
| ADRK | XATS | SGMT | ALPHA DRK | TMX GROUP LIMITED |
| XATX | XATS | SGMT | ALPHA-X | TMX GROUP LIMITED |
| XAUK | XAUK | OPRT | NEW ZEALAND STOCK EXCHANGE - AUCKLAND | |
| XAZX | XAZX | OPRT | ARIZONA STOCK EXCHANGE | |
| XBAA | XBAA | OPRT | BAHAMAS INTERNATIONAL SECURITIES EXCHANGE | |
| XBAB | XBAB | OPRT | BARBADOS STOCK EXCHANGE | |
| BAJM | XBAB | SGMT | BARBADOS STOCK EXCHANGE - JUNIOR MARKET | |
| XBIS | XBAB | SGMT | BARBADOS STOCK EXCHANGE - INTERNATIONAL SECURITIES MARKET | BARBADOS STOCK EXCHANGE |
| XBAH | XBAH | OPRT | BAHRAIN BOURSE | |
| XBAN | XBAN | OPRT | BANGALORE STOCK EXCHANGE LTD | |
| XBAV | XBAV | OPRT | MERCHBOLSA AGENCIA DE VALORES, S.A. | |
| XBBF | XBBF | OPRT | BOLSA BRASILIERA DE FUTUROS | |
| XBBJ | XBBJ | OPRT | JAKARTA FUTURES EXCHANGE (BURSA BERJANGKA JAKARTA) | |
| XBBK | XBBK | OPRT | PERIMETER FINANCIAL CORP. - BLOCKBOOK ATS | |
| XBCC | XBCC | OPRT | BOLSA DE COMERCIO DE CORDOBA | |
| MVCX | XBCC | SGMT | MERCADO DE VALORES DE CORDOBA S.A. | |
| XBCE | XBCE | OPRT | BUDAPEST COMMODITY EXCHANGE | |
| XBCL | XBCL | OPRT | LA BOLSA ELECTRONICA DE CHILE | |
| XBCM | XBCM | OPRT | BOLSA DE COMERCIO DE MENDOZA S.A. | |
| XBCX | XBCM | SGMT | MERCADO DE VALORES DE MENDOZA S.A. | |
| XBCV | XBCV | OPRT | BOLSA CENTROAMERICANA DE VALORES S.A. | |
| XBDA | XBDA | OPRT | BERMUDA STOCK EXCHANGE LTD | |
| XBDV | XBDV | OPRT | BOLSA DE DIVIDA E VALORES DE ANGOLA (BODIVA) - ANGOLA SECURITIES EXCHANGE | BOLSA DE DIVIDA E VALORES DE ANGOLA – SOCIEDADE GESTORA DE MERCADOS REGULAMENTADOS, S.A. |
| XBEL | XBEL | OPRT | BELGRADE STOCK EXCHANGE | |
| XBER | XBER | OPRT | BOERSE BERLIN | |
| BERA | XBER | SGMT | BOERSE BERLIN - REGULIERTER MARKT | BOERSE BERLIN AG |
| BERB | XBER | SGMT | BOERSE BERLIN - FREIVERKEHR | BOERSE BERLIN AG |

| MIC | OPERATING MIC | OPRT/SGMT | MARKET NAME-INSTITUTION DESCRIPTION | LEGAL ENTITY NAME | LEI | MARKET CATEGORY CODE | ACRONYM | ISO COUNTRY CODE (ISO 3166) | CITY | WEBSITE | STATUS | CREATION DATE | LAST UPDATE DATE | LAST VALIDATION DATE | EXPIRY DATE | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BERC | XBER | SGMT | BOERSE BERLIN - BERLIN SECOND REGULATED MARKET | BOERSE BERLIN AG | 391200I7OS301UELZA68 | RMKT | | DE | BERLIN | WWW.BERLIN-BOERSE.DE | ACTIVE | 20100823 | 20240527 | | | |
| EQTA | XBER | SGMT | BOERSE BERLIN EQUIDUCT TRADING - REGULIERTER MARKT | | 391200I7OS301UELZA68 | RMKT | | DE | BERLIN | WWW.EQUIDUCT-TRADING.DE | ACTIVE | 20080526 | 20080526 | | | ELECTRONIC TRADING SYSTEM. |
| EQTB | XBER | SGMT | BOERSE BERLIN EQUIDUCT TRADING - BERLIN SECOND REGULATED MARKET | | 391200I7OS301UELZA68 | RMKT | | DE | BERLIN | WWW.EQUIDUCT-TRADING.DE | ACTIVE | 20100322 | 20100322 | | | ELECTRONIC TRADING SYSTEM. |
| EQTC | XBER | SGMT | BOERSE BERLIN EQUIDUCT TRADING - FREIVERKEHR | | 391200I7OS301UELZA68 | MLTF | | DE | BERLIN | WWW.EQUIDUCT-TRADING.DE | ACTIVE | 20100823 | 20100823 | | | ELECTRONIC TRADING SYSTEM. |
| EQTD | XBER | SGMT | BOERSE BERLIN EQUIDUCT TRADING - OTC | | 391200I7OS301UELZA68 | NSPD | | DE | BERLIN | WWW.EQUIDUCT-TRADING.DE | ACTIVE | 20110124 | 20110124 | | | ELECTRONIC TRADING SYSTEM. |
| XEQT | XBER | SGMT | BOERSE BERLIN EQUIDUCT TRADING | | 391200I7OS301UELZA68 | NSPD | | DE | BERLIN | WWW.EQUIDUCT-TRADING.DE | ACTIVE | 20080526 | 20080526 | | | ELECTRONIC TRADING SYSTEM. |
| ZOBX | XBER | SGMT | ZOBEX | | 391200I7OS301UELZA68 | NSPD | ZOBEX | DE | BERLIN | WWW.BOERSE-BERLIN.DE | ACTIVE | 20050627 | 20050627 | | | |
| XBEY | XBEY | OPRT | BOURSE DE BEYROUTH - BEIRUT STOCK EXCHANGE | | 549300D71YXF9YLC8J12 | NSPD | BSE | LB | BEIRUT | WWW.BSE.COM.LB | ACTIVE | 20090427 | 20090427 | | | |
| XBFO | XBFO | OPRT | BELGIAN FUTURES AND OPTIONS EXCHANGE | | 5493007YLUF2KAS0TM17 | NSPD | | BE | BRUSSELS | | EXPIRED | 20030401 | 20030623 | | 20030623 | |
| XBKK | XBKK | OPRT | STOCK EXCHANGE OF THAILAND | STOCK EXCHANGE OF THAILAND | 254900R211PTUP8K9M82 | NSPD | SET | TH | BANGKOK | WWW.SET.OR.TH | ACTIVE | 20050627 | 20240422 | 20240422 | | |
| XBKF | XBKK | SGMT | STOCK EXCHANGE OF THAILAND - FOREIGN BOARD | | 254900R211PTUP8K9M82 | NSPD | SET | TH | BANGKOK | WWW.SET.OR.TH | ACTIVE | 20050627 | 20050627 | | | |
| XMAI | XBKK | SGMT | MARKET FOR ALTERNATIVE INVESTMENT | | | NSPD | | TH | BANGKOK | WWW.SET.OR.TH | ACTIVE | 20110425 | 20110425 | | | THE MAI'S PURPOSE IS TO CREATE NEW FUND-RAISING OPPORTUNITIES FOR INNOVATIVE BUSINESS WITH HIGH POTENTIAL GROWTH AS WELL AS PROVIDE A GREATER RANGE OF INVESTMENT ALTERNATIVES. |
| XBLB | XBLB | OPRT | BANJA LUKA STOCK EXCHANGE | | | NSPD | | BA | BANJA LUKA | WWW.BLBERZA.COM | ACTIVE | 20051024 | 20051024 | | | |
| BLBF | XBLB | SGMT | BANJA LUKA STOCK EXCHANGE - FREE MARKET | | | NSPD | BLSE | BA | BANJA LUKA | WWW.BLBERZA.COM | ACTIVE | 20130325 | 20130325 | | | |
| XBLN | XBLN | OPRT | BLUENEXT | | | NSPD | | FR | PARIS | WWW.BLUENEXT.EU | ACTIVE | 20110425 | 20110425 | | | BLUENEXT MTF HAS BECOME A REGULATED MARKET. |
| XBMF | XBMF | OPRT | BOLSA DE MERCADORIAS E FUTUROS | | 4GTK5S46E6H318LMDS44 | NSPD | | BR | SAO PAULO | | EXPIRED | 20030401 | 20100524 | | 20100524 | MERGER BETWEEN THE BRAZILIAN MERCANTILE AND FUTURES EXCHANGE (BM AND F) AND THE SAO PAULO STOCK EXCHANGE (BOVESPA) => BM AND F BOVESPA S.A. |
| XBMK | XBMK | OPRT | BONDMART | | | NSPD | | US | NEW YORK | | EXPIRED | 20030401 | 20090622 | | 20090622 | REGISTRATION FOR BONDMART WITHDRAWN. |
| XBNV | XBNV | OPRT | BOLSA NACIONAL DE VALORES, S.A. | | | NSPD | BNV | CR | SAN JOSE | WWW.BOLSACR.COM | ACTIVE | 20050627 | 20050627 | | | |
| XBOG | XBOG | OPRT | BOLSA DE VALORES DE COLOMBIA | | 254900XQMHVWJ1P3FC67 | NSPD | BVC | CO | BOGOTA | WWW.BVC.COM.CO | ACTIVE | 20050627 | 20050627 | | | |
| XBOL | XBOL | OPRT | BOLSA BOLIVIANA DE VALORES S.A. | | | NSPD | | BO | LA PAZ | WWW.BOLSA-VALORES-BOLIVIA.COM | ACTIVE | 20050627 | 20050627 | | | |
| XBOM | XBOM | OPRT | BSE LTD | | 335800UOTLCPTZQVDA19 | NSPD | MSE | IN | MUMBAI | WWW.BSEINDIA.COM | ACTIVE | 20110926 | 20110926 | | | |
| BSME | XBOM | SGMT | BSE SME | | 335800UOTLCPTZQVDA19 | NSPD | BSE SME | IN | MUMBAI | WWW.BSESME.COM | ACTIVE | 20111226 | 20111226 | | | BSE SME PLATFORM. |
| XBOT | XBOT | OPRT | BOTSWANA STOCK EXCHANGE | | | NSPD | | BW | GABORONE | WWW.BSE.CO.BW | ACTIVE | 20050627 | 20050627 | | | |
| BOTE | XBOT | SGMT | BOTSWANA STOCK EXCHANGE - EXCHANGE TRADED FUNDS (ETF) | | | NSPD | BOT | BW | GABORONE | WWW.BSE.CO.BW | ACTIVE | 20130325 | 20130325 | | | |
| BOTV | XBOT | SGMT | BOTSWANA STOCK EXCHANGE - VENTURE CAPITAL | | | NSPD | BOT | BW | GABORONE | WWW.BSE.CO.BW | ACTIVE | 20130325 | 20130325 | | | |
| XBOX | XBOX | OPRT | BOX OPTIONS EXCHANGE | | | NSPD | BOX | US | BOSTON | WWW.BOXOPTIONS.COM | ACTIVE | 20050627 | 20171225 | | | |
| XBRA | XBRA | OPRT | BRATISLAVA STOCK EXCHANGE | | 097900BIIX0000168239 | RMKT | BSSE | SK | BRATISLAVA | WWW.BSSE.SK | ACTIVE | 20050627 | 20050627 | | | |
| EBRA | XBRA | SGMT | BRATISLAVA STOCK EXCHANGE - MTF | | 097900BIIX0000168239 | MLTF | | SK | BRATISLAVA | WWW.BSSE.SK | ACTIVE | 20161226 | 20161226 | | | |
| XBRE | XBRE | OPRT | BREMER WERTPAPIERBOERSE | | 5299004UGD240UKM2N06 | NSPD | | DE | BREMEN | | EXPIRED | 20030401 | 20070924 | | 20070924 | |
| XBRM | XBRM | OPRT | ROMANIAN COMMODITIES EXCHANGE | ROMANIAN COMMODITIES EXCHANGE S.A. | 2594004XQ58NIEX1Y444 | RMKT | BRM | RO | BUCHAREST | WWW.BRM.RO | ACTIVE | 20050627 | 20050627 | | | |
| BRMF | XBRM | SGMT | ROMANIAN COMMODITIES EXCHANGE - BRM-SMT | ROMANIAN COMMODITIES EXCHANGE S.A. | 2594004XQ58NIEX1Y444 | MLTF | BRM | RO | BUCHAREST | WWW.BRM.RO | ACTIVE | 20221024 | 20221024 | 20221024 | | |
| EMCE | XBRM | SGMT | ROMANIAN COMMODITIES EXCHANGE - OTF | ROMANIAN COMMODITIES EXCHANGE S.A. | 2594004XQ58NIEX1Y444 | OTFS | BRM | RO | BUCHAREST | WWW.BRM.RO | ACTIVE | 20220228 | 20220228 | 20220228 | | |
| XBRN | XBRN | OPRT | BX SWISS AG | BX SWISS AG | 529900U9FZPJJDSUXJ89 | NSPD | | CH | BERNE | WWW.BXSWISS.COM, WWW.BERNE-X.COM | ACTIVE | 20050627 | 20230327 | 20230327 | | BX WORLDCAPS, BX LOCAL SHARES. |
| EQWB | XBRN | SGMT | BX WORLDCAPS | | 529900U9FZPJJDSUXJ89 | NSPD | | CH | BERNE | WWW.BXSWISS.COM | EXPIRED | 20131028 | 20140728 | | 20140728 | NOT IN USE ANYMORE - MARKET FOR EQUITIES WORLDWIDE |
| XBRU | XBRU | OPRT | EURONEXT - EURONEXT BRUSSELS | | 5493007YLUF2KAS0TM17 | RMKT | | BE | BRUSSELS | WWW.EURONEXT.COM | ACTIVE | 20050627 | 20150427 | | | |
| ALXB | XBRU | SGMT | EURONEXT GROWTH BRUSSELS | EURONEXT BRUSSELS | 5493007YLUF2KAS0TM17 | MLTF | | BE | BRUSSELS | WWW.EURONEXT.COM | ACTIVE | 20070827 | 20240527 | | | |
| DBRU | XBRU | SGMT | EURONEXT BRUSSELS – DARK BOOK FACILITY | EURONEXT BRUSSELS | 5493007YLUF2KAS0TM17 | OTHR | | BE | BRUSSELS | WWW.EURONEXT.COM | ACTIVE | 20240122 | 20240122 | 20240122 | | MIC TO IDENTIFY DARK MIDPOINT PEGGED TRANSACTIONS. NOT TO BE USED FOR REGULATORY REPORTING PURPOSES. |
| ENXB | XBRU | SGMT | EURONEXT - EASY NEXT | | 5493007YLUF2KAS0TM17 | MLTF | | BE | BRUSSELS | WWW.EURONEXT.COM | EXPIRED | 20080623 | 20190128 | | 20190128 | MULTILATERAL TRADING FACILITY FOR WARRANTS AND CERTIFICATES |
| MLXB | XBRU | SGMT | EURONEXT ACCESS BRUSSELS | | 5493007YLUF2KAS0TM17 | NSPD | | BE | BRUSSELS | WWW.EURONEXT.COM | ACTIVE | 20070827 | 20170626 | | | |
| TNLB | XBRU | SGMT | EURONEXT - TRADING FACILITY BRUSSELS | | 5493007YLUF2KAS0TM17 | NSPD | | BE | BRUSSELS | WWW.EURONEXT.COM | ACTIVE | 20070827 | 20150427 | | | |
| TNLK | XBRU | SGMT | EURONEXT BLOCKS | EURONEXT BRUSSELS | 5493007YLUF2KAS0TM17 | MLTF | | BE | BRUSSELS | WWW.EURONEXT.COM | EXPIRED | 20190527 | 20240422 | 20240422 | 20240429 | MULTILATERAL TRADING FACILITY (MTF) FOR BLOCKS. |
| VPXB | XBRU | SGMT | EURONEXT - VENTES PUBLIQUES BRUSSELS | | 5493007YLUF2KAS0TM17 | NSPD | | BE | BRUSSELS | WWW.EURONEXT.COM | ACTIVE | 20070827 | 20150427 | | | |
| XBRD | XBRU | SGMT | EURONEXT - EURONEXT BRUSSELS - DERIVATIVES | | 5493007YLUF2KAS0TM17 | RMKT | | BE | BRUSSELS | WWW.EURONEXT.COM | ACTIVE | 20071126 | 20150427 | | | |
| XBRV | XBRV | OPRT | BOURSE REGIONALE DES VALEURS MOBILIERES | | | NSPD | BRVM | CI | ABIDJAN | WWW.BRVM.ORG | ACTIVE | 20050627 | 20050627 | | | |
| XBRY | XBRY | OPRT | XBERRY | XBERRY SP. Z O.O. | 9845002E6B1R04C15508 | CASP | XBERRY | PL | WARSAW | WWW.XBERRY.IO | ACTIVE | 20230626 | 20230626 | | | |
| XBSE | XBSE | OPRT | SPOT REGULATED MARKET - BVB | BURSA DE VALORI BUCURESTI SA | 254900LXHEVKYGERER05 | RMKT | REGS | RO | BUCHAREST | WWW.BVB.RO | ACTIVE | 20080128 | 20240527 | 20240527 | | |
| XBSD | XBSE | SGMT | DERIVATIVES REGULATED MARKET - BVB | BURSA DE VALORI BUCURESTI SA | 2549004BOCU15LMNDJ92 | RMKT | REGF | RO | BUCHAREST | WWW.BVB.RO | ACTIVE | 20080128 | 20240527 | 20240527 | | |
| XCAN | XBSE | SGMT | CAN - ATS | BURSA DE VALORI BUCURESTI SA | 2549004BOCU15LMNDJ92 | ATSS | | RO | BUCHAREST | WWW.BVB.RO | ACTIVE | 20101025 | 20240527 | 20240527 | | THE ALTERNATIVE TRADING SYSTEM - "CAN-ATS" ( NEW COMPANIES AND EQUITIES) OFFER ACCESS TO TRADING FOR NEWLY SET-UP BUSINESSES AS WELL AS FOR OTHER COMPANIES THAT CANNOT BE TRADED ON THE REGULATED MARKET OF BUCHAREST STOCK EXCHANGE. |
| XRAS | XBSE | SGMT | RASDAQ | BURSA DE VALORI BUCURESTI SA | 2549004BOCU15LMNDJ92 | NSPD | RASDAQ | RO | BUCHAREST | WWW.BVB.RO | ACTIVE | 20050627 | 20240527 | 20240527 | | |
| XBSP | XBSP | OPRT | BOLSA DE VALORES DE SAO PAULO | | 4GTK5S46E6H318LMDS44 | NSPD | | BR | SAO PAULO | | EXPIRED | 20030401 | 20100524 | | 20100524 | MERGER BETWEEN THE BRAZILIAN MERCANTILE AND FUTURES EXCHANGE (BM AND F) AND THE SAO PAULO STOCK EXCHANGE (BOVESPA) => BM AND F BOVESPA S.A. |
| XBTF | XBTF | OPRT | BROKERTEC FUTURES EXCHANGE | | | NSPD | | US | JERSEY CITY | | EXPIRED | 20030401 | 20060925 | | 20060925 | |
| XBUD | XBUD | OPRT | BUDAPEST STOCK EXCHANGE | | 54930094UMSXWVWJMT48 | RMKT | | HU | BUDAPEST | WWW.BET.HU | ACTIVE | 20050627 | 20050627 | | | |
| BETA | XBUD | SGMT | BETA MARKET | BUDAPEST STOCK EXCHANGE | 54930094UMSXWVWJMT48 | MLTF | | HU | BUDAPEST | WWW.BSE.HU | ACTIVE | 20111226 | 20240527 | | | LAUNCHED IN NOVEMBER 2011, MULTILATERAL TRADING FACILITY. |
| XBND | XBUD | SGMT | BUDAPEST STOCK EXCHANGE - XBOND | | 54930094UMSXWVWJMT48 | NSPD | | HU | BUDAPEST | WWW.BET.HU | ACTIVE | 20190527 | 20190722 | | | DEDICATED MARKET FOR BONDS. |
| XTND | XBUD | SGMT | XTEND | | 529900S10MHDW64HLT60 | NSPD | XTND | HU | BUDAPEST | WWW.BET.HU | ACTIVE | 20171023 | 20171023 | | | BUDAPEST STOCK EXCHANGE MULTILATERAL TRADING FACILITY (MTF) |
| XBUE | XBUE | OPRT | BOLSA DE COMERCIO DE BUENOS AIRES | | | NSPD | BCBA | AR | BUENOS AIRES | WWW.BCBA.SBA.COM.AR | ACTIVE | 20110124 | 20110124 | | | |
| XMEV | XBUE | SGMT | MERCADO DE VALORES DE BUENOS AIRES S.A. | | | NSPD | MERVAL | AR | BUENOS AIRES | WWW.MERVAL.SBA.COM.AR | ACTIVE | 20050627 | 20050627 | | | |
| XBUL | XBUL | OPRT | BULGARIAN STOCK EXCHANGE | BULGARIAN STOCK EXCHANGE | 747800W0XA9OV4MSRW74 | NSPD | BSE | BG | SOFIA | WWW.BSE-SOFIA.BG | ACTIVE | 20050627 | 20230828 | 20230828 | | |
| ABUL | XBUL | SGMT | BULGARIAN STOCK EXCHANGE - ALTERNATIVE MARKET | BULGARIAN STOCK EXCHANGE | 747800W0XA9OV4MSRW74 | RMKT | BSE | BG | SOFIA | WWW.BSE-SOFIA.BG | ACTIVE | 20160822 | 20230828 | 20240527 | | ALTERNATIVE REGULATED MARKET. |
| GBUL | XBUL | SGMT | BULGARIAN STOCK EXCHANGE - SME GROWTH MARKET BEAM | BULGARIAN STOCK EXCHANGE | 747800W0XA9OV4MSRW74 | MLTF | BEAM | BG | SOFIA | WWW.BSE-SOFIA.BG | ACTIVE | 20190128 | 20240624 | 20230828 | | BULGARIAN STOCK EXCHANGE SME GROWTH MARKET. |
| IBUL | XBUL | SGMT | BULGARIAN STOCK EXCHANGE - INTERNATIONAL INSTRUMENTS | BULGARIAN STOCK EXCHANGE | 747800W0XA9OV4MSRW74 | RMKT | BSE | BG | SOFIA | WWW.BSE-SOFIA.BG | ACTIVE | 20170522 | 20230828 | 20230828 | | |
| JBUL | XBUL | SGMT | BULGARIAN STOCK EXCHANGE - INTERNATIONAL MTF | BULGARIAN STOCK EXCHANGE | 747800W0XA9OV4MSRW74 | MLTF | BSE-MTF | BG | SOFIA | WWW.BSE-SOFIA.BG | ACTIVE | 20190225 | 20230828 | 20230828 | | INTERNATIONAL INSTRUMENTS OF MULTILATERAL TRADING FACILITY, ORGANIZED BY BULGARIAN STOCK EXCHANGE. |
| LBUL | XBUL | SGMT | BULGARIAN STOCK EXCHANGE - SBL | BULGARIAN STOCK EXCHANGE | 747800W0XA9OV4MSRW74 | OTHR | | BG | SOFIA | WWW.BSE-SOFIA.BG | ACTIVE | 20230828 | 20230828 | 20230828 | | |
| PBUL | XBUL | SGMT | BULGARIAN STOCK EXCHANGE - APA | BULGARIAN STOCK EXCHANGE | 747800W0XA9OV4MSRW74 | APPA | | BG | SOFIA | WWW.BSE-SOFIA.BG | ACTIVE | 20181224 | 20230828 | 20230828 | | APPROVED PUBLICATION ARRANGEMENT (APA) SERVICE OF THE BULGARIAN STOCK EXCHANGE (BSE). |
| ZBUL | XBUL | SGMT | BULGARIAN STOCK EXCHANGE - MAIN MARKET | BULGARIAN STOCK EXCHANGE | 747800W0XA9OV4MSRW74 | RMKT | | BG | SOFIA | WWW.BSE-SOFIA.BG | ACTIVE | 20190225 | 20230828 | 20230828 | | BULGARIAN STOCK EXCHANGE MAIN MARKET. |
| XBVC | XBVC | OPRT | CAPE VERDE STOCK EXCHANGE | | | NSPD | BVC | CV | PRAIA | WWW.BVC.CV | ACTIVE | 20051128 | 20051128 | | | |
| XBVM | XBVM | OPRT | MOZAMBIQUE STOCK EXCHANGE | | | NSPD | BVM | MZ | MAPUTO | WWW.BOLSADEVALORES.CO.MZ | ACTIVE | 20141027 | 20141027 | | | REGISTERED MARKET FOR EQUITIES, BONDS, COMMERCIAL PAPER AND OTHER FINANCIAL INSTRUMENTS. |
| XBVP | XBVP | OPRT | BOLSA DE VALORES DO PARANA | | | NSPD | | BR | CURITIBA | | EXPIRED | 20030401 | 20060724 | | 20060724 | |
| XBVR | XBVR | OPRT | BOLSA DE VALORES DE LA REPUBLICA DOMINICANA SA. | | 549300L770PQT649FP60 | NSPD | BVRD | DO | SANTO DOMINGO | WWW.BOLSARD.COM | ACTIVE | 20050627 | 20050627 | | | |
| NBXO | XBXO | SGMT | NASDAQ OMX BX OPTIONS | | | NSPD | | US | WASHINGTON | | EXPIRED | 20030401 | 20120827 | | 20120827 | DUPLICATE. MIC TO USE IS XBXO. |
| XCAI | XCAI | OPRT | EGYPTIAN EXCHANGE | | | NSPD | CASE | EG | CAIRO | WWW.EGYPTSE.COM | ACTIVE | 20080825 | 20080825 | | | CAIRO AND ALEXANDRIA STOCK EXCHANGES (CASE) HAVE BEEN RENAMED TO THE EGYPTIAN EXCHANGE. |
| XCAL | XCAL | OPRT | CALCUTTA STOCK EXCHANGE | | | NSPD | | IN | CALCUTTA | WWW.CSE-INDIA.COM | ACTIVE | 20050627 | 20050627 | | | |
| XCAS | XCAS | OPRT | CASABLANCA STOCK EXCHANGE | | 213800OBH8WFVWITXN58 | NSPD | | MA | CASABLANCA | WWW.CASABLANCA-BOURSE.COM | ACTIVE | 20050627 | 20050627 | | | |
| XCAY | XCAY | OPRT | CAYMAN ISLANDS STOCK EXCHANGE | | | NSPD | | KY | GEORGETOWN | WWW.CSX.COM.KY | ACTIVE | 20050627 | 20050627 | | | |
| XCBO | XCBO | OPRT | CBOE GLOBAL MARKETS INC. | | 529900RLNSGA90UPEH54 | NSPD | CBOE | US | CHICAGO | HTTP://MARKETS.CBOE.COM/ | ACTIVE | 20080728 | 20200928 | | | USED FOR CBOE OPTIONS EXCHANGE (C1). |
| BATO | XCBO | SGMT | CBOE BZX OPTIONS EXCHANGE | | 529900RLNSGA90UPEH54 | NSPD | BATO | US | CHICAGO | HTTP://MARKETS.CBOE.COM/ | ACTIVE | 20091123 | 20180625 | | | |
| BATS | XCBO | SGMT | CBOE BZX U.S. EQUITIES EXCHANGE | | 529900RLNSGA90UPEH54 | NSPD | BATS | US | CHICAGO | HTTP://MARKETS.CBOE.COM/ | ACTIVE | 20081124 | 20180625 | | | |
| BATY | XCBO | SGMT | CBOE BYX U.S. EQUITIES EXCHANGE | | 529900RLNSGA90UPEH54 | NSPD | BYXX | US | CHICAGO | HTTP://MARKETS.CBOE.COM/ | ACTIVE | 20091123 | 20180625 | | | CBOE BYX U.S. EQUITIES EXCHANGE. |
| BYXD | XCBO | SGMT | CBOE BYX U.S. EQUITIES EXCHANGE DARK | | 529900RLNSGA90UPEH54 | NSPD | BYXDARK | US | CHICAGO | HTTP://MARKETS.CBOE.COM/ | ACTIVE | 20150223 | 20180625 | | | CBOE BYX U.S. EQUITIES EXCHANGE NON-DISPLAYED. |
| BZXD | XCBO | SGMT | CBOE BZX U.S. EQUITIES EXCHANGE DARK | | 529900RLNSGA90UPEH54 | NSPD | BZXDARK | US | CHICAGO | HTTP://MARKETS.CBOE.COM/ | ACTIVE | 20150223 | 20180625 | | | CBOE BZX U.S. EQUITIES EXCHANGE NON-DISPLAYED. |
| C2OX | XCBO | SGMT | CBOE C2 OPTIONS EXCHANGE | | 529900RLNSGA90UPEH54 | NSPD | C2OX | US | CHICAGO | HTTP://MARKETS.CBOE.COM/ | ACTIVE | 20090525 | 20200928 | | | C2 OPTIONS EXCHANGE. |
| CBSX | XCBO | SGMT | CBOE STOCK EXCHANGE | | 529900RLNSGA90UPEH54 | NSPD | CBSX | US | CHICAGO | WWW.CBSX.COM | ACTIVE | 20080728 | 20080728 | | | FOR EQUITIES |
| CONE | XCBO | SGMT | CBOE OPTIONS EXCHANGE | | 529900RLNSGA90UPEH54 | NSPD | | US | CHICAGO | HTTP://MARKETS.CBOE.COM/ | EXPIRED | 20200824 | 20200928 | | 20200928 | CBOE OPTIONS EXCHANGE (C1). |
| CTWO | XCBO | SGMT | CBOE C2 OPTIONS EXCHANGE | | 529900RLNSGA90UPEH54 | NSPD | | US | CHICAGO | HTTP://MARKETS.CBOE.COM/ | EXPIRED | 20200824 | 20200928 | | 20200928 | |
| EDDP | XCBO | SGMT | CBOE EDGX U.S. EQUITIES EXCHANGE DARK | | 529900RLNSGA90UPEH54 | NSPD | EDGXDARK | US | CHICAGO | HTTP://MARKETS.CBOE.COM/ | ACTIVE | 20110523 | 20180625 | | | CBOE EDGX U.S. EQUITIES EXCHANGE NON-DISPLAYED. |
| EDGA | XCBO | SGMT | CBOE EDGA U.S. EQUITIES EXCHANGE | | 529900RLNSGA90UPEH54 | NSPD | EDGA | US | CHICAGO | HTTP://MARKETS.CBOE.COM/ | ACTIVE | 20100524 | 20180625 | | | |
| EDGD | XCBO | SGMT | CBOE EDGA U.S. EQUITIES EXCHANGE DARK | | 529900RLNSGA90UPEH54 | NSPD | EDGADARK | US | CHICAGO | HTTP://MARKETS.CBOE.COM/ | ACTIVE | 20110523 | 20180625 | | | CBOE EDGA U.S. EQUITIES EXCHANGE NON-DISPLAYED. |
| EDGO | XCBO | SGMT | CBOE EDGX OPTIONS EXCHANGE | | 529900RLNSGA90UPEH54 | NSPD | EDGO | US | CHICAGO | HTTP://MARKETS.CBOE.COM/ | ACTIVE | 20150622 | 20180625 | | | CBOE EDGX OPTIONS EXCHANGE. |
| EDGX | XCBO | SGMT | CBOE EDGX U.S. EQUITIES EXCHANGE | | 529900RLNSGA90UPEH54 | NSPD | EDGX | US | CHICAGO | HTTP://MARKETS.CBOE.COM/ | ACTIVE | 20100524 | 20180625 | | | |
| XCBD | XCBO | SGMT | CBOE DIGITAL EXCHANGE | CBOE GLOBAL MARKETS, INC. | 529900RLNSGA90UPEH54 | DCMS | | US | CHICAGO | WWW.CBOEDIGITAL.COM | ACTIVE | 20230327 | 20230327 | 20230327 | | |
| XCBF | XCBO | SGMT | CBOE FUTURES EXCHANGE | | 529900RLNSGA90UPEH54 | NSPD | CFE | US | CHICAGO | WWW.CFE.CBOE.COM | ACTIVE | 20080728 | 20080728 | | | FOR FUTURES |
| XCBT | XCBT | OPRT | CHICAGO BOARD OF TRADE | | 549300EX04Q2QBFQTQ27 | NSPD | CBOT | US | CHICAGO | WWW.CBOT.COM | ACTIVE | 20050627 | 20050627 | | | |
| FCBT | XCBT | SGMT | CHICAGO BOARD OF TRADE (FLOOR) | | 549300EX04Q2QBFQTQ27 | NSPD | CBOT (FLOOR) | US | CHICAGO | WWW.CBOT.COM | ACTIVE | 20070226 | 20070226 | | | |
| XKBT | XCBT | SGMT | KANSAS CITY BOARD OF TRADE | | 549300EX04Q2QBFQTQ27 | NSPD | KCBT | US | KANSAS CITY | WWW.KCBT.COM | ACTIVE | 20050627 | 20140127 | | | |
| XCCE | XCCE | OPRT | CHUBU COMMODITY EXCHANGE | | | NSPD | | JP | NAGOYA | | EXPIRED | 20030401 | 20040823 | | 20040823 | |
| XCCX | XCCX | OPRT | CHICAGO CLIMATE EXCHANGE, INC | | | NSPD | CCX | US | CHICAGO | WWW.CHICAGOCLIMATEEXCHANGE.COM | EXPIRED | 20050627 | 20131223 | | 20131223 | NOT IN USE ANYMORE. |
| XCDE | XCDE | OPRT | BAXTER FINANCIAL SERVICES | | 549300L8SJYH8PWTVA40 | NSPD | | IE | DUBLIN | WWW.BAXTER-FX.COM | ACTIVE | 20080526 | 20080526 | | | ELECTRONIC TRADING PLATFORM FOR CURRENCY FUTURES EFP'S AND OTC CURRENCY TRADING |
| XCET | XCET | OPRT | UZBEK COMMODITY EXCHANGE | | | NSPD | | UZ | TASHKENT | WWW.UZEX.COM | ACTIVE | 20070924 | 20070924 | | | |
| XCFE | XCFE | OPRT | CHINA FOREIGN EXCHANGE TRADE SYSTEM | | 3003009BLGRRBA4K8M15 | NSPD | CFETS | CN | SHANGHAI | WWW.CHINAMONEY.COM.CN | ACTIVE | 20050627 | 20050627 | | | |
| CFBC | XCFE | SGMT | CHINA FOREIGN EXCHANGE TRADE SYSTEM - SHANGHAI - HONG KONG BOND CONNECT | | 3003009BLGRRBA4K8M15 | NSPD | CFETSBC | CN | SHANGHAI | WWW.CHINAMONEY.COM.CN | ACTIVE | 20180226 | 20180226 | | | |
| XCFF | XCFF | OPRT | CANTOR FINANCIAL FUTURES EXCHANGE | | | NSPD | CANTOR | US | NEW YORK | WWW.CANTOR.COM | ACTIVE | 20050627 | 20050627 | | | |
| XCGS | XCGS | OPRT | CHINESE GOLD AND SILVER EXCHANGE SOCIETY | | | NSPD | | HK | HONG KONG | WWW.CGSE.COM.HK | ACTIVE | 20060424 | 20060424 | | | |
| XCHG | XCHG | OPRT | CHITTAGONG STOCK EXCHANGE LTD. | | | NSPD | CSE | BD | CHITTAGONG | WWW.CSEBD.COM | ACTIVE | 20050627 | 20050627 | | | |
| XCIE | XCIE | OPRT | THE INTERNATIONAL STOCK EXCHANGE | | 2138007LTWIYRO2W8C97 | NSPD | TISE | GG | ST. PETER PORT | WWW.TISEGROUP.COM | ACTIVE | 20050627 | 20170522 | | | REGULATED MARKET. |
| XCME | XCME | OPRT | CHICAGO MERCANTILE EXCHANGE | | | NSPD | CME | US | CHICAGO | WWW.CME.COM | ACTIVE | 20050627 | 20050627 | | | |
| CBTS | XCME | SGMT | CME SWAPS MARKETS (CBOT) | | | NSPD | | US | CHICAGO | WWW.CMEGROUP.COM | ACTIVE | 20131028 | 20131028 | | | REGISTERED MARKET FOR SWAP EXECUTION IN THE US |
| CECS | XCME | SGMT | CME SWAPS MARKETS (COMEX) | | | NSPD | | US | NEW YORK | WWW.CMEGROUP.COM | ACTIVE | 20131028 | 20131028 | | | REGISTERED MARKET FOR SWAP EXECUTION OF METALS IN THE US |
| CMES | XCME | SGMT | CME SWAPS MARKETS (CME) | | | NSPD | | US | CHICAGO | WWW.CMEGROUP.COM | ACTIVE | 20131028 | 20131028 | | | REGISTERED MARKET FOR SWAP EXECUTION IN THE US |
| FCME | XCME | SGMT | CHICAGO MERCANTILE EXCHANGE (FLOOR) | | LCZ7XYGSLJUHFXXNXD88 | NSPD | CME (FLOOR) | US | CHICAGO | WWW.CME.COM | ACTIVE | 20070226 | 20070226 | | | |
| NYMS | XCME | SGMT | CME SWAPS MARKETS (NYMEX) | | | NSPD | | US | NEW YORK | WWW.CMEGROUP.COM | ACTIVE | 20131028 | 20131028 | | | REGISTERED MARKET FOR SWAP EXECUTION OF ENERGY IN THE US |
| XIMM | XCME | SGMT | INTERNATIONAL MONETARY MARKET | | | NSPD | | US | CHICAGO | WWW.CME.COM | ACTIVE | 20050627 | 20050627 | | | |
| XIOM | XCME | SGMT | INDEX AND OPTIONS MARKET | | | NSPD | IOM | US | CHICAGO | WWW.CME.COM | ACTIVE | 20050627 | 20050627 | | | |
| XCNF | XCNF | OPRT | BOLSA DE COMERCIO CONFEDERADA S.A. | | | NSPD | BCC | AR | CORRIENTES | WWW.BOLSANOR.COM | ACTIVE | 20071126 | 20071126 | | | |
| XCNQ | XCNQ | OPRT | CANADIAN SECURITIES EXCHANGE | CNSX MARKETS, INC. | | RMKT | CSE LISTED | CA | TORONTO | WWW.THECSE.COM | ACTIVE | 20090427 | 20210927 | 20210927 | | FORMERLY KNOWN AS PURE (CSE OTHER LISTED) FORMERLY KNOWN AS THE CANADIAN NATIONAL STOCK EXCHANGE (CNSX). |
| CSE2 | XCNQ | SGMT | CANADIAN SECURITIES EXCHANGE - CSE2 | CNSX MARKETS, INC. | | RMOS | CSE-PURE | CA | TORONTO | WWW.THECSE.COM | ACTIVE | 20220228 | 20220228 | 20220228 | | |
| PURE | XCNQ | SGMT | CANADIAN SECURITIES EXCHANGE - PURE | CNSX MARKETS, INC. | | NSPD | CSE-PURE | CA | TORONTO | WWW.THECSE.COM | ACTIVE | 20061225 | 20210927 | 20210927 | | FORMERLY KNOWN AS PURE (CSE OTHER LISTED) FORMERLY KNOWN AS THE CANADIAN NATIONAL STOCK EXCHANGE (CNSX). |
| XCOL | XCOL | OPRT | COLOMBO STOCK EXCHANGE | | | NSPD | | LK | COLOMBO | WWW.CSE.LK | ACTIVE | 20050627 | 20050627 | | | |
| XCOR | XCOR | OPRT | ICMA | | 5067003467WNT9GH2Y36 | NSPD | | GB | LONDON | WWW.ICMA-GROUP.ORG | ACTIVE | 20060925 | 20060925 | | | |
| XCRC | XCRC | OPRT | CHICAGO RICE AND COTTON EXCHANGE | | | NSPD | | US | CHICAGO | | EXPIRED | 20030401 | 20070924 | | 20070924 | |
| XCRO | XCRO | OPRT | CROATIAN POWER EXCHANGE | CROATIAN POWER EXCHANGE LTD. FOR ELECTRICITY MARKET ORGANIZATION AND ELECTRICITY TRADING | 747800W0RG1OPITJFH71 | NSPD | CROPEX | HR | ZAGREB | WWW.CROPEX.HR | ACTIVE | 20151026 | 20240422 | 20240422 | | ORGANISED MARKET PLACE FOR ELECTRICITY TRADING. |
| XCSC | XCSC | OPRT | NEW YORK COCOA, COFFEE AND SUGAR EXCHANGE | | | NSPD | | US | NEW YORK | | EXPIRED | 20030401 | 20060925 | | 20060925 | |
| XCSE | XCSE | OPRT | NASDAQ COPENHAGEN A/S | NASDAQ COPENHAGEN A/S | 549300JNYZUL5PLI8E17 | RMKT | | DK | COPENHAGEN | WWW.NASDAQOMXNORDIC.COM | ACTIVE | 20070924 | 20230925 | 20230925 | | |
| DCSE | XCSE | SGMT | NASDAQ COPENHAGEN A/S - NORDIC@MID | NASDAQ COPENHAGEN A/S | 549300JNYZUL5PLI8E17 | RMKT | | DK | COPENHAGEN | WWW.NASDAQOMXNORDIC.COM | ACTIVE | 20151123 | 20230925 | 20230925 | | NORDIC@MID DARK POOL FOR XCSE |
| DNDK | XCSE | SGMT | FIRST NORTH DENMARK - NORDIC@MID | NASDAQ COPENHAGEN A/S | 549300JNYZUL5PLI8E17 | MLTF | | DK | COPENHAGEN | WWW.NASDAQOMXNORDIC.COM | ACTIVE | 20151123 | 20230925 | 20230925 | | NORDIC@MID DARK POOL FOR FIRST NORTH DENMARK |
| DSME | XCSE | SGMT | FIRST NORTH DENMARK -SME GROWTH MARKET | NASDAQ COPENHAGEN A/S | 549300JNYZUL5PLI8E17 | MLTF | | DK | COPENHAGEN | WWW.NASDAQOMXNORDIC.COM | ACTIVE | 20181126 | 20230925 | 20230925 | | |
| FNDK | XCSE | SGMT | FIRST NORTH DENMARK | NASDAQ COPENHAGEN A/S | 549300JNYZUL5PLI8E17 | MLTF | | DK | COPENHAGEN | WWW.NASDAQOMXNORDIC.COM | ACTIVE | 20151123 | 20230925 | 20230925 | | FIRST NORTH IS OPERATED BY NASDAQ. FIRST NORTH IS A NORDIC ALTERNATIVE MTF MARKETPLACE FOR TRADING SHARES AND OTHER TYPES OF FINANCIAL INSTRUMENTS. |
| MCSE | XCSE | SGMT | NASDAQ COPENHAGEN A/S - AUCTION ON DEMAND | NASDAQ COPENHAGEN A/S | 549300JNYZUL5PLI8E17 | RMKT | | DK | COPENHAGEN | WWW.NASDAQOMXNORDIC.COM | ACTIVE | 20160627 | 20230925 | 20230925 | | |
| MNDK | XCSE | SGMT | FIRST NORTH DENMARK - AUCTION ON DEMAND | NASDAQ COPENHAGEN A/S | 549300JNYZUL5PLI8E17 | MLTF | | DK | COPENHAGEN | WWW.NASDAQOMXNORDIC.COM | ACTIVE | 20160627 | 20230925 | 20230925 | | |
| XFND | XCSE | SGMT | FIRST NORTH DENMARK | NASDAQ COPENHAGEN A/S | 549300JNYZUL5PLI8E17 | MLTF | | DK | COPENHAGEN | WWW.OMXNORDICEXCHANGE.COM | EXPIRED | 20071126 | 20151123 | | 20151123 | |
| XCSX | XCSX | OPRT | CAMBODIA SECURITIES EXCHANGE | | | NSPD | CSX | KH | PHNOM PENH | WWW.CSX.COM.KH | ACTIVE | 20120528 | 20120528 | | | |
| XCUE | XCUE | OPRT | UZBEKISTAN REPUBLICAN CURRENCY EXCHANGE | | | NSPD | | UZ | TASHKENT | | ACTIVE | 20050627 | 20050627 | | | |
| XCUR | XCUR | OPRT | CURRENEX | CURRENEX, INC. | 549300NUJ7MUQK1GG892 | NSPD | | US | NEW YORK | WWW.CURRENEX.COM | ACTIVE | 20090223 | 20240422 | 20240422 | | |
| XCVD | XCVD | OPRT | CEVALDOM - OTC MARKET | CEVALDOM DEPOSITO CENTRALIZADO DE VALORES, S. A. | 959800BCG62RCSR5H360 | OTHR | | DO | SANTO DOMINGO | WWW.CEVALDOM.COM | ACTIVE | 20230327 | 20230327 | 20230327 | | ADMINISTRATOR OF AN OVER THE COUNTER MARKET OPERATIONS REGISTRATION SYSTEM (OTC). |
| XCXD | XCXD | OPRT | NASDAQ CXD | | | NSPD | | CA | TORONTO | HTTP://BUSINESS.NASDAQ.COM/TRADE/CANADIAN-EQUITIES/OVERVIEW | ACTIVE | 20160926 | 20160926 | | | NON-DISPLAYED MARKET FOR EQUITIES. |
| XCYS | XCYS | OPRT | CYPRUS STOCK EXCHANGE | CYPRUS STOCK EXCHANGE | 213800U9YG19GFXT3S09 | RMKT | CSE | CY | NICOSIA (LEFKOSIA) | WWW.CSE.COM.CY | ACTIVE | 20050627 | 20050627 | | | |
| XCYO | XCYS | SGMT | CYPRUS STOCK EXCHANGE - OTC | CYPRUS STOCK EXCHANGE | 213800U9YG19GFXT3S09 | NSPD | | CY | NICOSIA (LEFKOSIA) | WWW.CSE.COM.CY | ACTIVE | 20091026 | 20091026 | | | ELECTRONIC TRADING PLATFORM FOR OTC. |
| XECM | XCYS | SGMT | MTF - CYPRUS EXCHANGE | CYPRUS STOCK EXCHANGE | 213800U9YG19GFXT3S09 | MLTF | | CY | NICOSIA | WWW.CSE.COM.CY/EN/DEFAULT.ASP | ACTIVE | 20090525 | 20230626 | | | |
| XMME | XCYS | SGMT | CYPRUS STOCK EXCHANGE - SMES | CYPRUS STOCK EXCHANGE | 213800U9YG19GFXT3S09 | OTHR | | CY | NICOSIA (LEFKOSIA) | WWW.CSE.COM.CY | ACTIVE | 20230626 | 20230626 | | | SMALL AND MEDIUM-SIZED ENTERPRISES (SMES). |
| XDAR | XDAR | OPRT | DAR ES SALAAM STOCK EXCHANGE | | | NSPD | | TZ | DAR ES SALAAM | WWW.DARSTOCKEXCHANGE.COM | ACTIVE | 20050627 | 20050627 | | | |
| XDCE | XDCE | OPRT | DALIAN COMMODITY EXCHANGE | | 30030064E0J21BJXFK77 | NSPD | DCE | CN | DALIAN | WWW.DCE.COM.CN | ACTIVE | 20050627 | 20050627 | | | |
| XDES | XDES | OPRT | DELHI STOCK EXCHANGE | | | NSPD | | IN | DELHI | | ACTIVE | 20050627 | 20050627 | | | |
| XDFB | XDFB | OPRT | JOINT-STOCK COMPANY "STOCK EXCHANGE INNEX" | | | NSPD | | UA | KIEV | | ACTIVE | 20100524 | 20100524 | | | |
| XDFM | XDFM | OPRT | DUBAI FINANCIAL MARKET | | | NSPD | DFM | AE | DUBAI | WWW.DFM.CO.AE | ACTIVE | 20050627 | 20050627 | | | |
| XDHA | XDHA | OPRT | DHAKA STOCK EXCHANGE LTD | | | NSPD | DSE | BD | DHAKA | WWW.DSEBD.ORG | ACTIVE | 20050627 | 20050627 | | | |
| XDNB | XDNB | OPRT | DNB BANK ASA | | 549300GKFG0RYRRQ1414 | SINT | | NO | OSLO | WWW.DNB.NO | ACTIVE | 20170925 | 20170925 | | | SYSTEMATIC INTERNALISER. |
| XDPA | XDPA | OPRT | CADE - MERCADO DE DEUDA PUBLICA ANOTADA | | | NSPD | | ES | MADRID | | ACTIVE | 20050627 | 20050627 | | | |
| XDSE | XDSE | OPRT | DAMASCUS SECURITIES EXCHANGE | | | NSPD | | SY | DAMASCUS | WWW.DSE.SY | ACTIVE | 20090223 | 20090223 | | | REGISTERED MARKET FOR EQUITIES AND BONDS |
| XDSX | XDSX | OPRT | DOUALA STOCK EXCHANGE | | | NSPD | | CM | DOUALA | WWW.DOUALA-STOCK-EXCHANGE.COM | ACTIVE | 20080526 | 20080526 | | | REGISTERED MARKET FOR EQUITIES |
| XDTB | XDTB | OPRT | DTB DEUTSCHE TERMINBOERSE GMBH | | | NSPD | | DE | FRANKFURT AM MAIN | | EXPIRED | 20030401 | 20030428 | | 20030428 | |
| XDUB | XDUB | OPRT | IRISH STOCK EXCHANGE - ALL MARKET | | 635400DZBUIMTBCXGA12 | NSPD | ISE | IE | DUBLIN | WWW.ISE.IE | ACTIVE | 20071126 | 20071126 | | | |
| DDUB | XDUB | SGMT | EURONEXT DUBLIN– DARK BOOK FACILITY | THE IRISH STOCK EXCHANGE PUBLIC LIMITED COMPANY | 635400DZBUIMTBCXGA12 | OTHR | | IE | DUBLIN | WWW.EURONEXT.COM | ACTIVE | 20240122 | 20240122 | 20240122 | | MIC TO IDENTIFY DARK MIDPOINT PEGGED TRANSACTIONS. NOT TO BE USED FOR REGULATORY REPORTING PURPOSES. |
| EDBT | XDUB | SGMT | EURONEXT DUBLIN - TRADED BONDS | | 635400DZBUIMTBCXGA12 | NSPD | | IE | DUBLIN | WWW.EURONEXT.COM | ACTIVE | 20200622 | 20200727 | | | |
| EDGL | XDUB | SGMT | GLOBAL EXCHANGE MARKET - TRADED BONDS | | 635400DZBUIMTBCXGA12 | NSPD | | IE | DUBLIN | WWW.EURONEXT.COM | ACTIVE | 20200622 | 20200727 | | | |
| XASM | XDUB | SGMT | IRISH STOCK EXCHANGE - GLOBAL EXCHANGE MARKET | | 635400DZBUIMTBCXGA12 | NSPD | | IE | DUBLIN | | EXPIRED | 20030401 | 20100823 | 20100823 | 20100823 | THE IRISH STOCK EXCHANGE IS MOVING TO A SINGLE MIC CODE REGIME AND THEREFORE XDUB WILL BE THE MIC CODE FOR ALL IRISH STOCK EXCHANGE MARKETS. |
| XATL | XDUB | SGMT | ATLANTIC SECURITIES MARKET | | 635400DZBUIMTBCXGA12 | NSPD | ISE ASM | IE | DUBLIN | WWW.ISE.IE | ACTIVE | 20150126 | 20170724 | | | ATLANTIC SECURITIES MARKET (ASM). THE ASM IS AUTHORISED BY THE CENTRAL BANK OF IRELAND AS A MTF AND IS REGULATED BY THE IRISH STOCK EXCHANGE PLC. |
| XESM | XDUB | SGMT | EURONEXT GROWTH DUBLIN | | | NSPD | | IE | DUBLIN | WWW.ISE.IE | ACTIVE | 20130128 | 20190128 | | | |
| XEYE | XDUB | SGMT | IRISH STOCK EXCHANGE - GLOBAL EXCHANGE MARKET | | 635400DZBUIMTBCXGA12 | NSPD | ISE GEM | IE | DUBLIN | WWW.ISE.IE | ACTIVE | 20120326 | 20170724 | | | |
| XIEX | XDUB | SGMT | IRISH STOCK EXCHANGE - ENTERPRISE SECURITIES MARKET | | 635400DZBUIMTBCXGA12 | NSPD | | IE | DUBLIN | | EXPIRED | 20030401 | 20100823 | | 20100823 | THE IRISH STOCK EXCHANGE IS MOVING TO A SINGLE MIC CODE REGIME AND THEREFORE XDUB WILL BE THE MIC CODE FOR ALL IRISH STOCK EXCHANGE MARKETS. |
| XMSM | XDUB | SGMT | EURONEXT DUBLIN | | 635400DZBUIMTBCXGA12 | RMKT | | IE | DUBLIN | WWW.ISE.IE | ACTIVE | 20130128 | 20190128 | | | |
| XDUS | XDUS | OPRT | BOERSE DUESSELDORF | BOEAG BOERSEN AKTIENGESELLSCHAFT | 529900HTWYRE4BD0GQ69 | NSPD | | DE | DUESSELDORF | WWW.BOERSE-DUESSELDORF.DE | ACTIVE | 20070924 | 20230522 | 20230522 | | |
| DUSA | XDUS | SGMT | BOERSE DUESSELDORF - REGULIERTER MARKT | BOEAG BOERSEN AKTIENGESELLSCHAFT | 529900HTWYRE4BD0GQ69 | RMKT | | DE | DUESSELDORF | WWW.BOERSE-DUESSELDORF.DE | ACTIVE | 20080225 | 20230522 | 20230522 | | |
| DUSB | XDUS | SGMT | BOERSE DUESSELDORF - FREIVERKEHR | BOEAG BOERSEN AKTIENGESELLSCHAFT | 529900HTWYRE4BD0GQ69 | MLTF | | DE | DUESSELDORF | WWW.BOERSE-DUESSELDORF.DE | ACTIVE | 20080225 | 20240527 | | | |
| DUSC | XDUS | SGMT | BOERSE DUESSELDORF - QUOTRIX - REGULIERTER MARKT | BOEAG BOERSEN AKTIENGESELLSCHAFT | 529900HTWYRE4BD0GQ69 | RMKT | | DE | DUESSELDORF | WWW.BOERSE-DUESSELDORF.DE | ACTIVE | 20080825 | 20230522 | 20230522 | | |
| DUSD | XDUS | SGMT | BOERSE DUESSELDORF - QUOTRIX MTF | BOEAG BOERSEN AKTIENGESELLSCHAFT | 529900HTWYRE4BD0GQ69 | MLTF | | DE | DUESSELDORF | WWW.BOERSE-DUESSELDORF.DE | ACTIVE | 20080825 | 20240527 | | | |
| XQTX | XDUS | SGMT | BOERSE DUESSELDORF - QUOTRIX | BOEAG BOERSEN AKTIENGESELLSCHAFT | 529900HTWYRE4BD0GQ69 | NSPD | | DE | DUESSELDORF | WWW.BOERSE-DUESSELDORF.DE | ACTIVE | 20130923 | 20230522 | 20230522 | | ELECTRONIC TRADING SYSTEM FOR SHARES, BONDS, ETFS, INVESTMENT FUNDS |
| XDWZ | XDWZ | OPRT | DEUTSCHE BOERSE AG, FRANKFURT AM MAIN | | 529900G3SW56SHYNPR95 | NSPD | | DE | FRANKFURT AM MAIN | | EXPIRED | 20030401 | 20040126 | | 20040126 | |
| XEBI | XEBI | OPRT | ENERGY BROKING IRELAND GAS TRADING PLATFORM | | 635400GLZJST58UNHL91 | NSPD | EBI | IE | DUBLIN | WWW.EBI.IE | ACTIVE | 20151026 | 20151026 | | | ELECTRONIC TRADING AND BROKING PLATFORM FOR OTC NATURAL GAS PHYSICAL SPOT TRANSACTIONS. |
| XEBS | XEBS | OPRT | EBS UK MULTILATERAL TRADING FACILITY | BROKERTEC EUROPE LIMITED | 2138002GI1GKI3V4UG48 | MLTF | | GB | LONDON | WWW.CMEGROUP.COM/EBS | ACTIVE | 20211122 | 20211122 | 20211122 | | MULTILATERAL TRADING FACILITY. |
| EBSO | XEBS | SGMT | EBS UK MTF - TAILORED ORDER BOOKS | BROKERTEC EUROPE LIMITED | 2138002GI1GKI3V4UG48 | MLTF | | GB | LONDON | WWW.CMEGROUP.COM | UPDATED | 20200727 | 20240722 | 20240722 | | |
| XECB | XECB | OPRT | ECB EXCHANGE RATES | | 549300DTUYXVMJXZNY75 | NSPD | | DE | FRANKFURT | WWW.ECB.EUROPA.EU | ACTIVE | 20121126 | 20121126 | | | EURO FOREIGN EXCHANGE REFERENCE RATES. |
| XECC | XECC | OPRT | EUROPEAN COMMODITY CLEARING AG | | 529900M6JY6PUZ9NTA71 | NSPD | ECC | DE | LEIPZIG | WWW.ECC.DE | ACTIVE | 20120528 | 20120528 | | | |
| XECS | XECS | OPRT | EASTERN CARIBBEAN SECURITIES EXCHANGE | | | NSPD | ECSE | KN | BASSETERRE | WWW.ECSEONLINE.COM | ACTIVE | 20050627 | 20050627 | | | |
| XEDX | XEDX | OPRT | EDX LONDON LIMITED | | | NSPD | | GB | LONDON | | EXPIRED | 20030401 | 20110523 | | 20110523 | FROM 01/05/2011 EDX'S EXISTED PRODUCTS WILL USE NEW TURQUOISE DERIVATIVES MIC CODE. |
| XEEE | XEEE | OPRT | EUROPEAN ENERGY EXCHANGE | EUROPEAN ENERGY EXCHANGE AG | 529900J0JGLSFDWNFC20 | NSPD | EEX | DE | LEIPZIG | WWW.EEX.COM | ACTIVE | 20050627 | 20150928 | | | |
| XEEO | XEEE | SGMT | EUROPEAN ENERGY EXCHANGE - NON-MTF MARKET | EUROPEAN ENERGY EXCHANGE AG | 529900J0JGLSFDWNFC20 | NSPD | EEX | DE | LEIPZIG | WWW.EEX.COM | ACTIVE | 20150928 | 20151123 | | | NON-MTF MARKET |
| XEER | XEEE | SGMT | EUROPEAN ENERGY EXCHANGE - REGULATED MARKET | EUROPEAN ENERGY EXCHANGE AG | 529900J0JGLSFDWNFC20 | RMKT | EEX | DE | LEIPZIG | WWW.EEX.COM | ACTIVE | 20150928 | 20151123 | | | REGULATED MARKET |
| XPOT | XEEE | SGMT | EUROPEAN ENERGY EXCHANGE - OTF GAS MARKET | EUROPEAN ENERGY EXCHANGE AG | 529900J0JGLSFDWNFC20 | OTFS | EEX | DE | LEIPZIG | WWW.EEX.COM | ACTIVE | 20160328 | 20230227 | 20230227 | | OTF SEGMENT OF THE EEX GAS MARKETS. |
| XPSF | XEEE | SGMT | EUROPEAN ENERGY EXCHANGE - REGULATED GAS MARKET | | 529900J0JGLSFDWNFC20 | RMKT | | DE | LEIPZIG | WWW.EEX.COM | ACTIVE | 20150928 | 20191223 | | | REGULATED MARKET SEGMENT FOR SPOT AND FUTURES GAS MARKETS OF EEX. |
| XELX | XELX | OPRT | ELX | | | NSPD | | US | NEW YORK | WWW.ELXFUTURES.COM | ACTIVE | 20090622 | 20090622 | | | |
| XEMD | XEMD | OPRT | MERCADO MEXICANO DE DERIVADOS | | 5493003M56ZNEEL5EQ10 | NSPD | MEXDER | MX | MEXICO | WWW.MEXDER.COM.MX | ACTIVE | 20050627 | 20050627 | | | |
| XEMS | XEMS | OPRT | EMS EXCHANGE | | 724500ZM85SCL0RS8L71 | NSPD | | NL | S-HERTOGENBOSCH | WWW.VANLANSCHOT.NL | ACTIVE | 20120924 | 20120924 | | | REGISTERED MARKET FOR SECURITIES, ELECTRONIC TRADING PLATFORM. |
| XEAS | XEQT | SGMT | EQUIDUCT | | | NSPD | | BE | LEUVEN | | EXPIRED | 20030401 | 20081124 | | 20081124 | MIC TO USE IS XEQT |
| XETI | XETI | OPRT | XETRA INTERNATIONAL MARKET | | 529900G3SW56SHYNPR95 | NSPD | | DE | FRANKFURT | WWW.DEUTSCHE-BOERSE.COM | EXPIRED | 20090622 | 20140127 | | 20140127 | XETRA INTERNATIONAL, OPERATING LEVEL. TO BE GLOBALLY USED FOR ORDERROUTING AND OTHER PURPOSES LIKE "SCHLUßNOTEN" (EXECUTIONS). |
| XETC | XETI | SGMT | XETRA INTERNATIONAL MARKET - REGULATED MARKET | | 529900G3SW56SHYNPR95 | NSPD | | DE | FRANKFURT | WWW.DEUTSCHE-BOERSE.COM | EXPIRED | 20090622 | 20140127 | | 20140127 | XETRA INTERNATIONAL, MARKET SEGMENT REGULATED. |
| XETD | XETI | SGMT | XETRA INTERNATIONAL MARKET - OPEN MARKET | | 529900G3SW56SHYNPR95 | NSPD | | DE | FRANKFURT | WWW.DEUTSCHE-BOERSE.COM | EXPIRED | 20090622 | 20140127 | | 20140127 | XETRA INTERNATIONAL, MARKET SEGMENT OPEN. |
| XETR | XETR | OPRT | XETRA | | 529900G3SW56SHYNPR95 | NSPD | XETRA | DE | FRANKFURT | WWW.DEUTSCHE-BOERSE.COM | ACTIVE | 20050627 | 20161128 | | | |
| XEMA | XETR | SGMT | XETRA MIDPOINT REGULATED MARKET | FRANKFURTER WERTPAPIERBÖRSE | 391200OUOEWDQSEJ0Y74 | RMKT | XETRA MIDPOINT | DE | FRANKFURT | HTTPS://DEUTSCHE-BOERSE.COM | ACTIVE | 20240422 | 20240527 | 20240527 | | MARKET LAUNCH: NOVEMBER 2024. |
| XEMB | XETR | SGMT | XETRA MIDPOINT OPEN MARKET | FRANKFURTER WERTPAPIERBÖRSE | 391200OUOEWDQSEJ0Y74 | OTHR | XETRA MIDPOINT | DE | FRANKFURT | HTTPS://DEUTSCHE-BOERSE.COM | ACTIVE | 20240422 | 20240527 | 20240527 | | MARKET LAUNCH: NOVEMBER 2024. |
| XEMI | XETR | SGMT | XETRA MIDPOINT SCALE | FRANKFURTER WERTPAPIERBÖRSE | 391200OUOEWDQSEJ0Y74 | OTHR | XETRA MIDPOINT | DE | FRANKFURT | HTTPS://DEUTSCHE-BOERSE.COM | ACTIVE | 20240422 | 20240527 | 20240527 | | MARKET LAUNCH: NOVEMBER 2024. |
| XETA | XETR | SGMT | XETRA - REGULIERTER MARKT | | 391200OUOEWDQSEJ0Y74 | RMKT | XETRA | DE | FRANKFURT | WWW.DEUTSCHE-BOERSE.COM | ACTIVE | 20080324 | 20161128 | | | |
| XETB | XETR | SGMT | XETRA - FREIVERKEHR | | 529900G3SW56SHYNPR95 | NSPD | XETRA | DE | FRANKFURT | WWW.DEUTSCHE-BOERSE.COM | ACTIVE | 20080324 | 20161128 | | | |
| XETE | XETR | SGMT | XETRA - NON-FINANCIAL INSTRUMENTS | DEUTSCHE BOERSE AG | 529900G3SW56SHYNPR95 | MLTF | | DE | ESCHBORN | WWW.DEUTSCHE-BOERSE.COM | ACTIVE | 20220328 | 20220328 | | | |
| XETS | XETR | SGMT | XETRA - SCALE | | 529900G3SW56SHYNPR95 | NSPD | | DE | FRANKFURT | WWW.DEUTSCHE-BOERSE.COM | ACTIVE | 20181224 | 20181224 | | | XETRA SME GROWTH MARKET. |
| XETU | XETR | SGMT | XETRA - REGULIERTERMARKT - OFF-BOOK | | 529900G3SW56SHYNPR95 | RMKT | | DE | FRANKFURT | WWW.DEUTSCHE-BOERSE.COM | ACTIVE | 20190325 | 20190325 | | | |
| XETV | XETR | SGMT | XETRA - FREIVERKEHR - OFF-BOOK | | 529900G3SW56SHYNPR95 | NSPD | | DE | FRANKFURT | WWW.DEUTSCHE-BOERSE.COM | ACTIVE | 20190325 | 20190325 | | | |
| XETW | XETR | SGMT | XETRA - SCALE - OFF-BOOK | | 529900G3SW56SHYNPR95 | NSPD | | DE | FRANKFURT | WWW.DEUTSCHE-BOERSE.COM | ACTIVE | 20190325 | 20190325 | | | |
| XETX | XETR | SGMT | XETRA - NON-FINANCIAL INSTRUMENTS - OFF-BOOK | DEUTSCHE BOERSE AG | 529900G3SW56SHYNPR95 | MLTF | | DE | ESCHBORN | WWW.DEUTSCHE-BOERSE.COM | ACTIVE | 20220328 | 20220328 | | | |
| XEUB | XETR | SGMT | EUREX BONDS | | | NSPD | | DE | FRANKFURT | WWW.EUREX-BONDS.COM | EXPIRED | 20050627 | 20190826 | | 20190826 | |
| XEUP | XEUP | OPRT | EUREX REPO GMBH | | 529900QA7T9JLRFVNN10 | NSPD | | DE | FRANKFURT | WWW.EUREXREPO.COM | ACTIVE | 20051128 | 20161128 | | | |
| XEHQ | XEUP | SGMT | EUREX REPO - HQLA MARKET | | 529900QA7T9JLRFVNN10 | NSPD | | DE | FRANKFURT | WWW.EUREXREPO.COM | ACTIVE | 20180423 | 20180423 | | | EUREX REPO ELECTRONIC TRADING PLATFORM FOR HQLA BLOCKCHAIN. |
| XERE | XEUP | SGMT | EUREX REPO - FUNDING AND FINANCING PRODUCTS | | 529900QA7T9JLRFVNN10 | NSPD | | DE | FRANKFURT | WWW.EUREXREPO.COM | ACTIVE | 20140428 | 20161128 | | | EUREX REPO ELECTRONIC TRADING PLATFORM FOR FUNDING AND FINANCING PRODUCTS. |
| XERT | XEUP | SGMT | EUREX REPO - TRIPARTY | | 529900QA7T9JLRFVNN10 | NSPD | | DE | FRANKFURT | WWW.EUREXREPO.COM | ACTIVE | 20151228 | 20161128 | | | EUREX REPO ELECTRONIC TRADING SEGMENT FOR TRIPARTY REPO. |
| XEUM | XEUP | SGMT | EUREX REPO SECLEND MARKET | | 529900QA7T9JLRFVNN10 | NSPD | | DE | FRANKFURT | WWW.EUREXREPO.COM | ACTIVE | 20120123 | 20161128 | | | ET IS NOW OPERATED FROM FRANKFURT (GERMANY) |
| XEUR | XEUR | OPRT | EUREX DEUTSCHLAND | | 529900UT4DG0LG5R9O07 | RMKT | | DE | FRANKFURT | WWW.EUREXCHANGE.COM | ACTIVE | 20050627 | 20161128 | | | |
| XEUS | XEUS | OPRT | US FUTURES EXCHANGE | | 254900O9GJPIWCP8RH13 | NSPD | | US | CHICAGO | | EXPIRED | 20030401 | 20090727 | | 20090727 | HAS TERMINATED ALL EXCHANGE OPERATIONS EFFECTIVE DECEMBER 31, 2008 |
| XFCM | XFCM | OPRT | MERCADO DE FUTUROS Y OPCIONES SOBRE CITRICOS | | | NSPD | | ES | VALENCIA | | EXPIRED | 20030401 | 20070723 | | 20070723 | |
| XFEX | XFEX | OPRT | FEX GLOBAL | FEX GLOBAL PTY LTD | 261700HJKW2QQCC28010 | NSPD | FEX | AU | SYDNEY | WWW.FEX.COM.AU | ACTIVE | 20141124 | 20191223 | | | ELECTRONIC TRADING PLATFORM. REGISTERED MARKET FOR ENERGY, COMMODITY AND ENVIRONMENTAL DERIVATIVES. |
| XFFE | XFFE | OPRT | FUKUOKA FUTURES EXCHANGE | | | NSPD | | JP | FUKUOKA | | EXPIRED | 20030401 | 20070924 | | 20070924 | |
| XFKA | XFKA | OPRT | FUKUOKA STOCK EXCHANGE | | | NSPD | | JP | FUKUOKA | WWW.FSE.OR.JP | ACTIVE | 20050627 | 20050627 | | | |
| XFMN | XFMN | OPRT | SOCIETE DU NOUVEAU MARCHE | | | NSPD | | FR | PARIS | | EXPIRED | 20030401 | 20070625 | | 20070625 | |
| XFNX | XFNX | OPRT | FINEX (NEW YORK AND DUBLIN) | | | NSPD | | IE | DUBLIN | | EXPIRED | 20030401 | 20110124 | | 20110124 | FINEX, THEY NO LONGER OPERATE IN DUBLIN AND THEREFORE THE MIC CODE DELETED. FINEX (NOW ICE) CONTINUE TO OPERATE AS ICE IN NEW YORK. |
| XFOM | XFOM | OPRT | FINNISH OPTIONS MARKET | | | NSPD | | FI | HELSINKI | | EXPIRED | 20030401 | 20071224 | | 20071224 | |
| XFRA | XFRA | OPRT | DEUTSCHE BOERSE AG | DEUTSCHE BOERSE AG | 529900G3SW56SHYNPR95 | NSPD | | DE | FRANKFURT | WWW.DEUTSCHE-BOERSE.COM | ACTIVE | 20050627 | 20050627 | | | |
| FRAA | XFRA | SGMT | BOERSE FRANKFURT - REGULIERTER MARKT | | 391200OUOEWDQSEJ0Y74 | RMKT | | DE | FRANKFURT | WWW.DEUTSCHE-BOERSE.COM | ACTIVE | 20080324 | 20080324 | | | |
| FRAB | XFRA | SGMT | BOERSE FRANKFURT - FREIVERKEHR | FRANKFURTER WERTPAPIERBÖRSE | 391200OUOEWDQSEJ0Y74 | MLTF | | DE | FRANKFURT | WWW.DEUTSCHE-BOERSE.COM | ACTIVE | 20080324 | 20240624 | | | |
| FRAD | XFRA | SGMT | DEUTSCHE BOERSE MID-POINT CROSS | DEUTSCHE BOERSE AG | 529900G3SW56SHYNPR95 | NSPD | DBMID | DE | FRANKFURT | WWW.DEUTSCHE-BOERSE.COM | EXPIRED | 20110523 | 20161128 | | 20161128 | DARK POOL. |
| FRAS | XFRA | SGMT | BOERSE FRANKFURT - SCALE | FRANKFURTER WERTPAPIERBÖRSE | 391200OUOEWDQSEJ0Y74 | MLTF | | DE | FRANKFURT | WWW.DEUTSCHE-BOERSE.COM | ACTIVE | 20181224 | 20240624 | | | BOERSE FRANKFURT SME GROWTH MARKET. |
| FRAU | XFRA | SGMT | BOERSE FRANKFURT - REGULIERTERMARKT - OFF-BOOK | FRANKFURTER WERTPAPIERBOERSE | 391200OUOEWDQSEJ0Y74 | RMKT | | DE | FRANKFURT | WWW.DEUTSCHE-BOERSE.COM | ACTIVE | 20190325 | 20231023 | | | |
| FRAV | XFRA | SGMT | BOERSE FRANKFURT - FREIVERKEHR - OFF-BOOK | FRANKFURTER WERTPAPIERBÖRSE | 391200OUOEWDQSEJ0Y74 | MLTF | | DE | FRANKFURT | WWW.DEUTSCHE-BOERSE.COM | ACTIVE | 20190325 | 20240624 | | | |
| FRAW | XFRA | SGMT | BOERSE FRANKFURT - SCALE - OFF-BOOK | FRANKFURTER WERTPAPIERBÖRSE | 391200OUOEWDQSEJ0Y74 | MLTF | | DE | FRANKFURT | WWW.DEUTSCHE-BOERSE.COM | ACTIVE | 20190325 | 20240624 | | | |
| XDBC | XFRA | SGMT | DEUTSCHE BOERSE AG - CUSTOMIZED INDICES | DEUTSCHE BOERSE AG | 529900G3SW56SHYNPR95 | NSPD | | DE | FRANKFURT | WWW.DEUTSCHE-BOERSE.COM | EXPIRED | 20110328 | 20200323 | | 20200323 | |
| XDBV | XFRA | SGMT | DEUTSCHE BOERSE AG - VOLATILITY INDICES | DEUTSCHE BOERSE AG | 529900G3SW56SHYNPR95 | NSPD | | DE | FRANKFURT | WWW.DEUTSCHE-BOERSE.COM | EXPIRED | 20110328 | 20200323 | | 20200323 | |
| XDBX | XFRA | SGMT | DEUTSCHE BOERSE AG - INDICES | DEUTSCHE BOERSE AG | 529900G3SW56SHYNPR95 | NSPD | | DE | FRANKFURT | WWW.DEUTSCHE-BOERSE.COM | EXPIRED | 20110328 | 20200323 | | 20200323 | |
| XNEW | XFRA | SGMT | NEWEX | | 529900O14DCZLCKHET54 | NSPD | NEWEX | DE | FRANKFURT | WWW.NEWEX.COM | EXPIRED | 20060925 | 20161128 | | 20161128 | |
| XFTA | XFTA | OPRT | FINANCIELE TERMIJNMARKET AMSTERDAM | | | NSPD | | NL | AMSTERDAM | | EXPIRED | 20030401 | 20030428 | | 20030428 | |
| XFTX | XFTX | OPRT | FTX | FX TRADING LIMITED | 894500686R5LFMX57208 | CASP | | AG | ST JOHN | WWW.FTX.COM | ACTIVE | 20220523 | 20220523 | | | |
| XGAI | XGAI | OPRT | GAMI ASSET INVESTMENT L.L.C | GAMI ASSET INVESTMENT L.L.C | 984500T0F9783F6CC797 | OTHR | GAI | AE | DUBAI | HTTPS://GAMI-INVESTMENT.COM/ | ACTIVE | 20240722 | 20240722 | 20240722 | | |
| XGAS | XGAS | OPRT | CENTRAL EASTERN EUROPEAN GAS EXCHANGE LTD | | 529900NQOLXKWXQ1JV67 | NSPD | | HU | BUDAPEST | WWW.CEEGEX.COM | ACTIVE | 20130527 | 20130527 | | | CEEGEX IS A ORGANISED NATURAL GAS MARKET PROVIDING SERVICES FOR THE GAS MARKET PLAYERS WITHIN THE EUROPEAN ECONOMIC AREA (EEA). |
| XGCL | XGCL | OPRT | GLOBAL COAL LIMITED | | 213800UP928FGZUQTB32 | NSPD | GLOBALCOAL | GB | LONDON | WWW.GLOBALCOAL.COM | ACTIVE | 20130826 | 20130826 | | | MTF PLATFORM FOR OTC DERIVATIVES |
| XGGI | XGGI | OPRT | GAMI GLOBAL INVESTMENT L.L.C | GAMI GLOBAL INVESTMENT L.L.C | 9845005EAG3C79AY5980 | OTHR | GGI | AE | DUBAI | HTTPS://GAMI-INVESTMENT.COM/ | ACTIVE | 20240226 | 20240226 | 20240226 | | |
| XGHA | XGHA | OPRT | GHANA STOCK EXCHANGE | | | NSPD | | GH | ACCRA | WWW.GSE.COM.GH | ACTIVE | 20050627 | 20050627 | | | |
| XGME | XGME | OPRT | GESTORE MERCATO ELETTRICO - ITALIAN POWER EXCHANGE | | | NSPD | IPEX/GME | IT | ROME | WWW.MERCATOELETTRICO.ORG | ACTIVE | 20090427 | 20230424 | 20230424 | | ITALIAN POWER EXCHANGE |

| MIC | OPERATING MIC | OPRT/SGMT | MARKET NAME-INSTITUTION DESCRIPTION | LEGAL ENTITY NAME | LEI | MARKET CATEGORY CODE | ACRONYM | ISO COUNTRY CODE (ISO 3166) | CITY | WEBSITE | STATUS | CREATION DATE | LAST UPDATE DATE | LAST VALIDATION DATE | EXPIRY DATE | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XGMX | XGMX | OPRT | GLOBALCLEAR MERCANTILE EXCHANGE | | | NSPD | GMX | US | GUAYNABO | WWW.GMEGROUP.US | ACTIVE | 20121126 | 20140825 | | | ELECTRONIC TRADING PLATFORM FOR COMMODITIES, CFDS, CREDIT, FUTURES, METALS, AND NEW MARKETS. |
| XGSE | XGSE | OPRT | GEORGIA STOCK EXCHANGE | | | NSPD | GSE | GE | TBILISI | WWW.GSE.GE | ACTIVE | 20050627 | 20050627 | | | |
| XGTG | XGTG | OPRT | BOLSA DE VALORES NACIONAL SA | | | NSPD | | GT | GUATEMALA | WWW.BVNSA.COM.GT | ACTIVE | 20050627 | 20050627 | | | |
| XGUA | XGUA | OPRT | BOLSA DE VALORES DE GUAYAQUIL | | | NSPD | | EC | GUAYAQUIL | WWW.MUNDOBVG.COM | ACTIVE | 20110627 | 20110627 | | | |
| XHAM | XHAM | OPRT | HANSEATISCHE WERTPAPIERBOERSE HAMBURG | BOEAG BOERSEN AKTIENGESELLSCHAFT | 529900HTWYRE4BD0GQ69 | NSPD | | DE | HAMBURG | WWW.BOERSENAG.DE | ACTIVE | 20050627 | 20230522 | 20230522 | | |
| HAMA | XHAM | SGMT | BOERSE HAMBURG - REGULIERTER MARKT | BOEAG BOERSEN AKTIENGESELLSCHAFT | 529900HTWYRE4BD0GQ69 | RMKT | | DE | HAMBURG | WWW.BOERSENAG.DE | ACTIVE | 20080225 | 20230522 | | | |
| HAMB | XHAM | SGMT | BOERSE HAMBURG - FREIVERKEHR | BOEAG BOERSEN AKTIENGESELLSCHAFT | 529900HTWYRE4BD0GQ69 | MLTF | | DE | HAMBURG | WWW.BOERSE-HAMBURG.DE | ACTIVE | 20080225 | 20240624 | 20230522 | | |
| HAML | XHAM | SGMT | BOERSE HAMBURG - LANG AND SCHWARZ EXCHANGE | BOEAG BOERSEN AKTIENGESELLSCHAFT | 529900HTWYRE4BD0GQ69 | NSPD | | DE | HAMBURG | WWW.BOERSENAG.DE | EXPIRED | 20160425 | 20230522 | | 20230522 | |
| HAMM | XHAM | SGMT | BOERSE HAMBURG - LANG AND SCHWARZ EXCHANGE - REGULIERTER MARKT | BOEAG BOERSEN AKTIENGESELLSCHAFT | 529900HTWYRE4BD0GQ69 | RMKT | | DE | HAMBURG | WWW.BOERSENAG.DE | ACTIVE | 20160425 | 20230522 | 20230522 | | |
| HAMN | XHAM | SGMT | BOERSE HAMBURG - LANG AND SCHWARZ EXCHANGE - FREIVERKEHR | BOEAG BOERSEN AKTIENGESELLSCHAFT | 529900HTWYRE4BD0GQ69 | MLTF | | DE | HAMBURG | WWW.LS-X.DE | ACTIVE | 20160425 | 20240624 | 20230522 | | |
| XHAN | XHAN | OPRT | NIEDERSAECHSISCHE BOERSE ZU HANNOVER | BOEAG BOERSEN AKTIENGESELLSCHAFT | 529900HTWYRE4BD0GQ69 | NSPD | | DE | HANNOVER | WWW.BOERSE-HANNOVER.DE | ACTIVE | 20050627 | 20230522 | 20230522 | | |
| HANA | XHAN | SGMT | BOERSE HANNOVER - REGULIERTER MARKT | BOEAG BOERSEN AKTIENGESELLSCHAFT | 529900HTWYRE4BD0GQ69 | RMKT | | DE | HANNOVER | WWW.BOERSE-HANNOVER.DE | ACTIVE | 20080225 | 20230522 | 20230522 | | |
| HANB | XHAN | SGMT | BOERSE HANNOVER - FREIVERKEHR | BOEAG BOERSEN AKTIENGESELLSCHAFT | 529900HTWYRE4BD0GQ69 | MLTF | | DE | HANNOVER | WWW.BOERSE-HANNOVER.DE | ACTIVE | 20080225 | 20240624 | 20230522 | | |
| HANC | XHAN | SGMT | BOERSE HANNOVER - REGULIERTER MARKT - ELECTRONIC TRADING | BOEAG BOERSEN AKTIENGESELLSCHAFT | 529900HTWYRE4BD0GQ69 | RMKT | | DE | HANNOVER | WWW.BOERSE-HANNOVER.DE | ACTIVE | 20240624 | 20240624 | 20240624 | | |
| HAND | XHAN | SGMT | BOERSE HANNOVER - FREIVERKEHR - ELECTRONIC TRADING | BOEAG BOERSEN AKTIENGESELLSCHAFT | 529900HTWYRE4BD0GQ69 | MLTF | | DE | HANNOVER | WWW.BOERSE-HANNOVER.DE | ACTIVE | 20240624 | 20240624 | 20240624 | | |
| HANE | XHAN | SGMT | BOERSE HANNOVER - ELECTRONIC TRADING | BOEAG BOERSEN AKTIENGESELLSCHAFT | 529900HTWYRE4BD0GQ69 | OTHR | | DE | HANNOVER | WWW.BOERSE-HANNOVER.DE | ACTIVE | 20240624 | 20240624 | 20240624 | | |
| XHCE | XHCE | OPRT | RISK MANAGEMENT EXCHANGE | | | NSPD | | DE | HANNOVER | | EXPIRED | 20030401 | 20110124 | | 20110124 | |
| XHEL | XHEL | OPRT | NASDAQ HELSINKI LTD | NASDAQ HELSINKI LTD | 743700NAXLL4Q86IEX32 | RMKT | | FI | HELSINKI | WWW.NASDAQOMXNORDIC.COM | ACTIVE | 20110124 | 20230925 | 20230925 | | |
| DHEL | XHEL | SGMT | NASDAQ HELSINKI LTD - NORDIC@MID | NASDAQ HELSINKI LTD | 743700NAXLL4Q86IEX32 | RMKT | | FI | HELSINKI | WWW.NASDAQOMXNORDIC.COM | ACTIVE | 20151123 | 20230925 | 20230925 | | NORDIC@MID DARK POOL FOR XHEL |
| DNFI | XHEL | SGMT | FIRST NORTH FINLAND - NORDIC@MID | NASDAQ HELSINKI LTD | 743700NAXLL4Q86IEX32 | MLTF | | FI | HELSINKI | WWW.NASDAQOMXNORDIC.COM | ACTIVE | 20151123 | 20230925 | 20230925 | | NORDIC@MID DARK POOL FOR FIRST NORTH FINLAND |
| FNFI | XHEL | SGMT | FIRST NORTH FINLAND | NASDAQ HELSINKI LTD | 743700NAXLL4Q86IEX32 | MLTF | | FI | HELSINKI | WWW.NASDAQOMXNORDIC.COM | ACTIVE | 20080324 | 20230925 | 20230925 | | FIRST NORTH IS OPERATED BY NASDAQ. FIRST NORTH IS A NORDIC ALTERNATIVE MTF MARKETPLACE FOR TRADING SHARES AND OTHER TYPES OF FINANCIAL INSTRUMENTS. |
| FSME | XHEL | SGMT | FIRST NORTH FINLAND - SME GROWTH MARKET | NASDAQ HELSINKI LTD | 743700NAXLL4Q86IEX32 | MLTF | | FI | HELSINKI | WWW.NASDAQOMXNORDIC.COM | ACTIVE | 20181126 | 20230925 | 20230925 | | |
| MHEL | XHEL | SGMT | NASDAQ HELSINKI LTD - AUCTION ON DEMAND | NASDAQ HELSINKI LTD | 743700NAXLL4Q86IEX32 | RMKT | | FI | HELSINKI | WWW.NASDAQOMXNORDIC.COM | ACTIVE | 20160627 | 20230925 | 20230925 | | |
| MNFI | XHEL | SGMT | FIRST NORTH FINLAND - AUCTION ON DEMAND | NASDAQ HELSINKI LTD | 743700NAXLL4Q86IEX32 | MLTF | | FI | HELSINKI | WWW.NASDAQOMXNORDIC.COM | ACTIVE | 20160627 | 20230925 | 20230925 | | |
| XHER | XHER | OPRT | NIPPON NEW MARKET - HERCULES | | | NSPD | | JP | OSAKA | | EXPIRED | 20030401 | 20100927 | | 20100927 | DELETED DUE TO ORGANIZATIONAL MERGER OF OSE AND JASDAQ. |
| XHIR | XHIR | OPRT | HIROSHIMA STOCK EXCHANGE | | | NSPD | | JP | HIROSHIMA | | EXPIRED | 20030401 | 20030428 | | 20030428 | |
| XHKF | XHKF | OPRT | HONG KONG FUTURES EXCHANGE LTD. | | | NSPD | HKFE | HK | HONG KONG | WWW.HKEX.COM.HK | ACTIVE | 20050627 | 20050627 | | | |
| XHKG | XHKG | OPRT | HONG KONG EXCHANGES AND CLEARING LTD | | 213800YTVSXYQN17BW16 | NSPD | HKEX | HK | HONG KONG | WWW.HKEX.COM.HK | ACTIVE | 20110627 | 20110627 | | | HONG KONG EXCHANGES AND CLEARING LIMITED, OR HKEX, OPERATES A SECURITIES MARKET AND A DERIVATIVES MARKET IN HONG KONG AND THE CLEARING HOUSES FOR THOSE MARKETS. |
| SHSC | XHKG | SGMT | STOCK EXCHANGE OF HONG KONG LIMITED - SHANGHAI - HONG KONG STOCK CONNECT | | 213800YTVSXYQN17BW16 | NSPD | SEHK | HK | HONG KONG | WWW.HKEX.COM.HK | ACTIVE | 20140825 | 20140825 | | | MAINLAND INVESTORS TRADING IN SEHK SECURITIES UNDER SHANGHAI-HONG KONG STOCK CONNECT |
| SZSC | XHKG | SGMT | STOCK EXCHANGE OF HONG KONG LIMITED - SHENZHEN - HONG KONG STOCK CONNECT | | 213800YTVSXYQN17BW16 | NSPD | SEHK | HK | HONG KONG | WWW.HKEX.COM.HK | ACTIVE | 20160926 | 20160926 | | | MAINLAND INVESTORS TRADING IN SEHK SECURITIES UNDER SHENZHEN-HONG KONG STOCK CONNECT. |
| XGEM | XHKG | SGMT | HONG KONG GROWTH ENTERPRISES MARKET | | 213800YTVSXYQN17BW16 | NSPD | HK GEM | HK | HONG KONG | WWW.HKGEM.COM | ACTIVE | 20050627 | 20050627 | | | |
| XHON | XHON | OPRT | HONDURIAN STOCK EXCHANGE | | 894500N62PSL0WYZYL90 | NSPD | | HN | SAN PEDRO SULA | | EXPIRED | 20030401 | 20081222 | | 20081222 | MIC TO USE IS XBCV |
| XIAB | XIAB | OPRT | ISTANBUL GOLD EXCHANGE | | | NSPD | IAB | TR | ISTANBUL | WWW.IAB.GOV.TR | EXPIRED | 20060626 | 20130527 | | 20130527 | MARKET HAS CLOSED IN APRIL 2013 |
| XIBE | XIBE | OPRT | BAKU INTERBANK CURRENCY EXCHANGE | | | NSPD | | AZ | BAKU | WWW.BBVB.ORG | ACTIVE | 20050627 | 20050627 | | | |
| XICB | XICB | OPRT | SIX CORPORATE BONDS AG | | 529900HC8TBDPJLMLL42 | NSPD | SIX | CH | ZURICH | WWW.SIX-SWISS-EXCHANGE.COM | EXPIRED | 20150323 | 20200127 | | 20200127 | MTF PLATFORM FOR CORPORATE BONDS TRADING. |
| XICE | XICE | OPRT | NASDAQ ICELAND HF. | NASDAQ ICELAND HF. | 549300OSYSCC8J8U5638 | RMKT | ICEX | IS | REYKJAVIK | WWW.NASDAQOMXNORDIC.COM | ACTIVE | 20100524 | 20230925 | 20230925 | | |
| DICE | XICE | SGMT | NASDAQ ICELAND HF. - NORDIC@MID | NASDAQ ICELAND HF. | 549300OSYSCC8J8U5638 | RMKT | ICEX | IS | REYKJAVIK | WWW.NASDAQOMXNORDIC.COM | ACTIVE | 20151123 | 20230925 | 20230925 | | NORDIC@MID DARK POOL FOR XICE |
| DNIS | XICE | SGMT | FIRST NORTH ICELAND - NORDIC@MID | NASDAQ ICELAND HF. | 549300OSYSCC8J8U5638 | MLTF | | IS | REYKJAVIK | WWW.NASDAQOMXNORDIC.COM | ACTIVE | 20151123 | 20230925 | 20230925 | | NORDIC@MID DARK POOL FOR FIRST NORTH ICELAND |
| FNIS | XICE | SGMT | FIRST NORTH ICELAND | NASDAQ ICELAND HF. | 549300OSYSCC8J8U5638 | MLTF | | IS | REYKJAVIK | WWW.NASDAQOMXNORDIC.COM | ACTIVE | 20151123 | 20230925 | 20230925 | | FIRST NORTH IS OPERATED BY NASDAQ. FIRST NORTH IS A NORDIC ALTERNATIVE MTF MARKETPLACE FOR TRADING SHARES AND OTHER TYPES OF FINANCIAL INSTRUMENTS. |
| ISEC | XICE | SGMT | FIRST NORTH ICELAND | NASDAQ ICELAND HF. | 549300OSYSCC8J8U5638 | NSPD | | IS | REYKJAVIK | WWW.NASDAQOMXNORDIC.COM | EXPIRED | 20100524 | 20151123 | | 20151123 | |
| MICE | XICE | SGMT | NASDAQ ICELAND HF. - AUCTION ON DEMAND | NASDAQ ICELAND HF. | 549300OSYSCC8J8U5638 | RMKT | | IS | REYKJAVIK | WWW.NASDAQOMXNORDIC.COM | ACTIVE | 20160627 | 20230925 | 20230925 | | |
| MNIS | XICE | SGMT | FIRST NORTH ICELAND - AUCTION ON DEMAND | NASDAQ ICELAND HF. | 549300OSYSCC8J8U5638 | MLTF | | IS | REYKJAVIK | WWW.NASDAQOMXNORDIC.COM | ACTIVE | 20160627 | 20230925 | 20230925 | | |
| XICX | XICX | OPRT | INSTINET CANADA CROSS | | 549300SU730FTQOKTE75 | NSPD | | CA | TORONTO | WWW.INSTINET.COM | ACTIVE | 20101122 | 20101122 | | | ALTERNATIVE CANADIAN MARKETPLACE TO REGISTERED INVESTMENT DEALERS AND THEIR CLIENTS TO TRADE CANADIAN LISTED EQUITIES. |
| XIDX | XIDX | OPRT | INDONESIA STOCK EXCHANGE | | | NSPD | IDX | ID | JAKARTA | WWW.IDX.CO.ID | ACTIVE | 20080428 | 20080428 | | | THE JAKARTA (JSX) AND SURABAYA (SSX) STOCK EXCHANGES HAVE MERGED TO BECOME THE INDONESIA STOCK EXCHANGE (IDX). |
| XIEL | XIEL | OPRT | INSTINET EUROPE LIMITED | | 213800MXAKR2LA1VBM44 | NSPD | | GB | LONDON | WWW.INSTINET.COM | ACTIVE | 20171127 | 20171127 | | | |
| BLOX | XIEL | SGMT | BLOCKMATCH UK DARK | INSTINET EUROPE LIMITED | 549300MGMN3RKMU8FT57 | MLTF | | GB | LONDON | WWW.INSTINET.COM | ACTIVE | 20071126 | 20220926 | 20220926 | | PRICE REFERENCE WAIVER SYSTEM. |
| BNTW | XIEL | SGMT | BLOCKMATCH UK NT | INSTINET EUROPE LIMITED | 549300MGMN3RKMU8FT57 | MLTF | | GB | LONDON | WWW.INSTINET.COM | ACTIVE | 20171127 | 20220926 | 20220926 | | NEGOTIATED TRADE WAIVER SYSTEM. |
| BRFQ | XIEL | SGMT | BLOCKMATCH UK RFQ | INSTINET EUROPE LIMITED | 213800MXAKR2LA1VBM44 | MLTF | | GB | LONDON | WWW.INSTINET.COM | ACTIVE | 20171127 | 20220926 | 20220926 | | REQUEST FOR QUOTE SYSTEM. |
| IOTC | XIEL | SGMT | INSTINET EUROPE LIMITED OTC | | 213800MXAKR2LA1VBM44 | NSPD | | GB | LONDON | WWW.INSTINET.COM | ACTIVE | 20171127 | 20171127 | | | |
| XIGG | XIGG | OPRT | BLOCKMATCH EUROPE | INSTINET GERMANY GMBH | 213800A7BEQATAOUAN40 | MLTF | | DE | FRANKFURT | WWW.INSTINET.COM | ACTIVE | 20220228 | 20220228 | 20220228 | | |
| EBLX | XIGG | SGMT | BLOCKMATCH EUROPE DARK | INSTINET GERMANY GMBH | 213800A7BEQATAOUAN40 | MLTF | | DE | FRANKFURT | WWW.INSTINET.COM | ACTIVE | 20220328 | 20220328 | 20220328 | | |
| ENTW | XIGG | SGMT | BLOCKMATCH EUROPE NT | INSTINET GERMANY GMBH | 213800A7BEQATAOUAN40 | MLTF | | DE | FRANKFURT | WWW.INSTINET.COM | ACTIVE | 20220328 | 20220328 | 20220328 | | |
| ERFQ | XIGG | SGMT | BLOCKMATCH EUROPE RFQ | INSTINET GERMANY GMBH | 213800A7BEQATAOUAN40 | MLTF | | DE | FRANKFURT | WWW.INSTINET.COM | ACTIVE | 20220328 | 20220328 | 20220328 | | |
| XIHK | XIHK | OPRT | INSTINET PACIFIC LTD | | 549300RI6VZUNIR81J81 | NSPD | | HK | HONG KONG | WWW.INSTINET.COM | ACTIVE | 20090223 | 20090223 | | | |
| XIJP | XIJP | OPRT | INSTINET JAPAN | | | NSPD | | JP | TOKYO | WWW.INSTINET.COM | EXPIRED | 20090126 | 20180226 | | 20180226 | |
| JASR | XIJP | SGMT | JAPANCROSSING | | | NSPD | | JP | TOKYO | WWW.INSTINET.COM | EXPIRED | 20070924 | 20180226 | | 20180226 | |
| XIMA | XIMA | OPRT | INTERNATIONAL MARTIME EXCHANGE | | | NSPD | IMAREX | NO | OSLO | WWW.IMAREX.COM | ACTIVE | 20060626 | 20060626 | | | |
| XIMC | XIMC | OPRT | MULTI COMMODITY EXCHANGE OF INDIA LTD. | | 254900BTZEPM27IOAM68 | NSPD | MCX | IN | MUMBAI | WWW.MCXINDIA.COM | ACTIVE | 20060424 | 20060424 | | | |
| XIME | XIME | OPRT | TAIWAN INTERNATIONAL MERCANTILE EXCHANGE | | | NSPD | | TW | TAIPEI | | EXPIRED | 20030401 | 20071126 | | 20071126 | |
| XIMX | XIMX | OPRT | IMX HEALTH - FUTURES | IMX HEALTH, LLC | 25490021R520BVPKEQ16 | DCMS | | US | CHICAGO | WWW.IMXHEALTH.COM | ACTIVE | 20240226 | 20240226 | 20240226 | | |
| XINS | XINS | OPRT | INSTINET | | | NSPD | | US | NEW YORK | WWW.INSTINET.COM | ACTIVE | 20130325 | 20130325 | | | |
| BLKX | XINS | SGMT | INSTINET BLOCKCROSS ATS | | 549300MGMN3RKMU8FT57 | ATSS | BLKX | US | NEW YORK | WWW.INSTINET.COM | ACTIVE | 20120924 | 20190722 | | | ALTERNATIVE TRADING SYSTEM. |
| IBLX | XINS | SGMT | INSTINET BLX | | 549300MGMN3RKMU8FT57 | ATSS | | US | NEW YORK | WWW.INSTINET.COM | EXPIRED | 20090622 | 20171127 | | 20171127 | VOLUME-TRIGGERED, MULTI-PARTY DARK CONTINUOUS BLOCK CROSSING ATS FOR US EQUITIES. |
| ICBX | XINS | SGMT | INSTINET CBX (US) | | | NSPD | | US | NEW YORK | WWW.INSTINET.COM | ACTIVE | 20081124 | 20081124 | | | CONTINUOUS BLOCK CROSSING DESTINATION FOR US EQUITIES. |
| ICRO | XINS | SGMT | INSTINET VWAP CROSS | | | NSPD | | US | NEW YORK | WWW.INSTINET.COM | ACTIVE | 20090622 | 20090622 | | | CALL MARKET CROSS PRICED AT THE DAY'S VWAP FOR US EQUITIES. |
| IIDX | XINS | SGMT | INSTINET IDX | | 549300MGMN3RKMU8FT57 | ATSS | | US | NEW YORK | WWW.INSTINET.COM | EXPIRED | 20090622 | 20171127 | | 20171127 | POINT-IN-TIME DARK ATS FOR US EQUITIES. |
| INCA | XINS | SGMT | INSTINET DESK CROSS | | 549300B5FJH6P0V01C37 | NSPD | | US | NEW YORK | WWW.INSTINET.COM | ACTIVE | 20171225 | 20171225 | | | |
| MOCX | XINS | SGMT | MOC CROSS | | 549300MGMN3RKMU8FT57 | NSPD | MOCX | US | NEW YORK | WWW.INSTINET.COM | ACTIVE | 20150223 | 20150223 | | | POINT IN TIME CROSSES THAT ALLOWS PARTICIPANTS TO CROSS MOC ORDERS FOR US EQUITIES. |
| RCBX | XINS | SGMT | INSTINET RETAIL CBX | | 549300MGMN3RKMU8FT57 | NSPD | RCBX | US | NEW YORK | WWW.INSTINET.COM | EXPIRED | 20140224 | 20171127 | | 20171127 | CONTINUOUS DARK LIMIT ORDER BOOK THAT ALLOWS PARTICIPANTS TO INTERACT ONLY WITH SPECIFIED COUNTERPARTIES. |
| XINV | XINV | OPRT | INVESTRO | | 529900NA0B4IRY21VH50 | NSPD | | DE | FRANKFURT | WWW.INVESTRO.DE | ACTIVE | 20081027 | 20081027 | | | SETTLEMENT PLATFORM FOR CSD AND NON CSD FUNDS. |
| XIPE | XIPE | OPRT | INTERNATIONAL PETROLEUM EXCHANGE | | 549300UF4R84F48NCH34 | NSPD | | GB | LONDON | | EXPIRED | 20030401 | 20060424 | | 20060424 | |
| XIQS | XIQS | OPRT | IRAQ STOCK EXCHANGE | | | NSPD | ISX | IQ | BAGHDAD | WWW.ISX-IQ.NET | ACTIVE | 20111024 | 20111024 | | | |
| XISL | XISL | OPRT | ISLAMABAD STOCK EXCHANGE | | | NSPD | ISE | PK | ISLAMABAD | WWW.ISE.COM.PK | EXPIRED | 20050627 | 20170227 | | 20170227 | ISLAMABAD STOCK EXCHANGE HAS BEEN INTEGRATED TO THE PAKISTAN STOCK EXCHANGE IN JANUARY 2017. |
| XIST | XIST | OPRT | BORSA ISTANBUL | | | NSPD | | TR | ISTANBUL | WWW.BORSAISTANBUL.COM | ACTIVE | 20050627 | 20221024 | 20221024 | | CHANGE OF MARKET NAME AND MARKET WEBSITE |
| XDSM | XIST | SGMT | BORSA ISTANBUL - DEBT SECURITIES MARKET | | | NSPD | | TR | ISTANBUL | WWW.BORSAISTANBUL.COM | ACTIVE | 20140127 | 20221024 | 20221024 | | DEBT SECURITIES MARKET |
| XEQY | XIST | SGMT | BORSA ISTANBUL - EQUITY MARKET | | | NSPD | | TR | ISTANBUL | WWW.BORSAISTANBUL.COM | ACTIVE | 20140127 | 20221024 | 20221024 | | EQUITY MARKET |
| XFNO | XIST | SGMT | BORSA ISTANBUL - FUTURES AND OPTIONS MARKET | | | NSPD | | TR | ISTANBUL | WWW.BORSAISTANBUL.COM | ACTIVE | 20140127 | 20221024 | 20221024 | | FUTURES AND OPTIONS MARKET |
| XPMS | XIST | SGMT | BORSA ISTANBUL - PRECIOUS METALS AND DIAMONDS MARKETS | | | NSPD | | TR | ISTANBUL | WWW.BORSAISTANBUL.COM | ACTIVE | 20140127 | 20221024 | 20221024 | | PRECIOUS METALS AND DIAMONDS MARKETS |
| XISX | XISX | OPRT | INTERNATIONAL SECURITIES EXCHANGE, LLC | | | NSPD | ISE | US | NEW YORK | WWW.ISE.COM | ACTIVE | 20050627 | 20141027 | | | |
| GMNI | XISX | SGMT | ISE GEMINI EXCHANGE | | | NSPD | | US | NEW YORK | WWW.ISE.COM | ACTIVE | 20130527 | 20130527 | | | ISE GEMINI EXCHANGE IS A NATIONAL SECURITIES EXCHANGE REGISTERED WITH THE UNITED STATES SECURITIES AND EXCHANGE COMMISSION. ISE GEMINI EXCHANGE WILL FACILITATE THE ELECTRONIC TRADING OF EQUITY AND INDEX OPTIONS. |
| MCRY | XISX | SGMT | ISE MERCURY, LLC | | | NSPD | | US | NEW YORK | WWW.ISE.COM | ACTIVE | 20050627 | 20141027 | | | ISE MERCURY WILL BE A NATIONAL SECURITIES EXCHANGE REGISTERED WITH THE US SEC. ISE MERCURY WILL FACILITATE THE ELECTRONIC TRADING OF EQUITY AND INDEX OPTIONS. TARGETED LAUNCH: FIRST HALF OF 2015. |
| XISA | XISX | SGMT | INTERNATIONAL SECURITIES EXCHANGE, LLC - ALTERNATIVE MARKETS | | | NSPD | ISE | US | NEW YORK | WWW.ISE.COM | ACTIVE | 20080623 | 20080623 | | | PARIMUTUEL, ELETRONIC TRADING PLATFORM FOR DERIVATIVES. |
| XISE | XISX | SGMT | INTERNATIONAL SECURITIES EXCHANGE, LLC - EQUITIES | | | NSPD | ISE | US | NEW YORK | WWW.ISE.COM | ACTIVE | 20080623 | 20080623 | | | EQUITIES. ELECTRONIC MARKETPLACE. |
| XTPZ | XISX | SGMT | INTERNATIONAL SECURITIES EXCHANGE, LLC - TOPAZ | | | NSPD | | US | NEW YORK | WWW.ISE.COM | EXPIRED | 20120827 | 20130923 | | 20130923 | MIC TO USE IS GMNI |
| XJAM | XJAM | OPRT | JAMAICA STOCK EXCHANGE | | | NSPD | | JM | KINGSTON | WWW.JAMSTOCKEX.COM | ACTIVE | 20050627 | 20050627 | | | |
| XJKT | XJKT | OPRT | JAKARTA STOCK EXCHANGE | | | NSPD | | ID | JAKARTA | | EXPIRED | 20030401 | 20080428 | | 20080428 | THE JAKARTA (JSX) AND SURABAYA (SSX) STOCK EXCHANGES HAVE MERGED TO BECOME THE INDONESIA STOCK EXCHANGE (IDX). MIC TO USE IS XIDX |
| XJNB | XJNB | OPRT | JAKARTA NEGOTIATED BOARD | | | NSPD | | ID | JAKARTA | | ACTIVE | 20050627 | 20050627 | | | |
| XJPX | XJPX | OPRT | JAPAN EXCHANGE GROUP | | 353800578ADEGIJTVW07 | RMKT | JPX | JP | TOKYO | WWW.JPX.CO.JP | ACTIVE | 20130128 | 20130325 | | | |
| XJAS | XJPX | SGMT | TOKYO STOCK EXCHANGE JASDAQ | TOKYO STOCK EXCHANGE, INC. | 353800279ADEFGKNTV65 | NSPD | JASDAQ | JP | TOKYO | WWW.JPX.CO.JP | EXPIRED | 20101025 | 20220328 | 20220328 | 20220404 | CLOSURE OF THIS MARKET ON 4 APRIL 2022. |
| XOSE | XJPX | SGMT | OSAKA EXCHANGE | | 3538001249AILNPRUX57 | NSPD | OSE | JP | OSAKA | WWW.JPX.CO.JP | ACTIVE | 20050627 | 20160523 | | | |
| XOSJ | XJPX | SGMT | OSAKA EXCHANGE J-NET | | 3538001249AILNPRUX57 | NSPD | J-NET | JP | OSAKA | WWW.JPX.CO.JP | ACTIVE | 20060123 | 20160523 | | | |
| XTAM | XJPX | SGMT | TOKYO STOCK EXCHANGE-TOKYO PRO MARKET | TOKYO STOCK EXCHANGE, INC. | 353800279ADEFGKNTV65 | NSPD | | JP | TOKYO | WWW.JPX.CO.JP | ACTIVE | 20090323 | 20160523 | | | REGISTERED MARKET FOR EQUITIES IN JAPAN. |
| XTK1 | XJPX | SGMT | TOKYO STOCK EXCHANGE - TOSTNET-1 | TOKYO STOCK EXCHANGE, INC. | 353800279ADEFGKNTV65 | NSPD | | JP | TOKYO | WWW.JPX.CO.JP | ACTIVE | 20060123 | 20160523 | | | |
| XTK2 | XJPX | SGMT | TOKYO STOCK EXCHANGE - TOSTNET-2 | TOKYO STOCK EXCHANGE, INC. | 353800279ADEFGKNTV65 | NSPD | | JP | TOKYO | WWW.JPX.CO.JP | ACTIVE | 20060123 | 20160523 | | | |
| XTK3 | XJPX | SGMT | TOKYO STOCK EXCHANGE - TOSTNET-3 | TOKYO STOCK EXCHANGE, INC. | 353800279ADEFGKNTV65 | NSPD | | JP | TOKYO | WWW.JPX.CO.JP | ACTIVE | 20110725 | 20160523 | | | TOKYO STOCK EXCHANGE'S TOSTNET-3 MARKET IS AN OFF-AUCTION MARKET DESIGNED FOR ISSUER'S SHARE BUYBACK. |
| XTKS | XJPX | SGMT | TOKYO STOCK EXCHANGE | TOKYO STOCK EXCHANGE, INC. | 353800578ADEGIJTVW07 | NSPD | TSE | JP | TOKYO | WWW.JPX.CO.JP | ACTIVE | 20050627 | 20160523 | | | |
| XJSE | XJSE | OPRT | JOHANNESBURG STOCK EXCHANGE | | 213800MZ1VUQEBWRFO39 | NSPD | JSE | ZA | JOHANNESBURG | WWW.JSE.CO.ZA | ACTIVE | 20110328 | 20110328 | | | |
| ALTX | XJSE | SGMT | JSE ALTERNATE EXCHANGE | | 213800MZ1VUQEBWRFO39 | NSPD | ALTX | ZA | JOHANNESBURG | WWW.JSE.CO.ZA/MARKETS/ALTX.ASPX | ACTIVE | 20060828 | 20150427 | | | |
| JSEB | XJSE | SGMT | JSE BOND ELECTRONIC TRADING PLATFORM | | 213800MZ1VUQEBWRFO39 | NSPD | BETP | ZA | JOHANNESBURG | WWW.JSE.CO.ZA | ACTIVE | 20171023 | 20171023 | | | |
| JSER | XJSE | SGMT | JSE REPO MARKET | | 213800MZ1VUQEBWRFO39 | NSPD | | ZA | JOHANNESBURG | WWW.JSE.CO.ZA | ACTIVE | 20200427 | 20200427 | | | |
| XBES | XJSE | SGMT | JSE CASH BOND MARKET | | 213800MZ1VUQEBWRFO39 | NSPD | BESA | ZA | JOHANNESBURG | WWW.JSE.CO.ZA | ACTIVE | 20110328 | 20150427 | | | JSE – FORMER BOND EXCHANGE OF SOUTH AFRICA. |
| XSAF | XJSE | SGMT | JSE EQUITY DERIVATIVES MARKET | | | NSPD | SAFEX | ZA | JOHANNESBURG | WWW.SAFEX.CO.ZA | ACTIVE | 20050627 | 20150427 | | | |
| XSFA | XJSE | SGMT | JSE COMMODITY DERIVATIVES MARKET | | | NSPD | SAFEX | ZA | JOHANNESBURG | WWW.SAFEX.CO.ZA | ACTIVE | 20050627 | 20150427 | | | |
| YLDX | XJSE | SGMT | JSE INTEREST RATE DERIVATIVES MARKET | | | NSPD | | ZA | JOHANNESBURG | WWW.YIELDX.CO.ZA | ACTIVE | 20050627 | 20150427 | | | |
| ZFXM | XJSE | SGMT | JSE CURRENCY DERIVATIVES MARKET | | 213800MZ1VUQEBWRFO39 | NSPD | FXM | ZA | JOHANNESBURG | WWW.JSE.CO.ZA | ACTIVE | 20180625 | 20180625 | | | |
| XJWY | XJWY | OPRT | JIWAY EXCHANGE LTD | | | NSPD | | GB | LONDON | | EXPIRED | 20030401 | 20040823 | | 20040823 | |
| XKAC | XKAC | OPRT | OSAKA DOJIMA COMMODITY EXCHANGE | | | NSPD | ODE | JP | OSAKA | WWW.ODE.OR.JP | ACTIVE | 20050627 | 20170327 | | | FUTURES EXCHANGE. PREVIOUSLY KNOWN AS THE KANSAI COMMODITIES EXCHANGE. |
| XKAR | XKAR | OPRT | THE PAKISTAN STOCK EXCHANGE LIMITED | | | NSPD | PSX | PK | KARACHI | WWW.PSX.COM.PK | ACTIVE | 20050627 | 20160425 | | | MERGER OF THE THREE STOCK EXCHANGES IN PAKISTAN. PSX SUCCESSFULLY STARTED TO OPERATE FROM JANUARY 11, 2016, ONWARDS. |
| XKAZ | XKAZ | OPRT | KAZAKHSTAN STOCK EXCHANGE | | | NSPD | KAZE | KZ | ALMATY | WWW.KASE.KZ | ACTIVE | 20050627 | 20230327 | 20230327 | | |
| XKCE | XKCE | OPRT | KHOREZM INTERREGION COMMODITY EXCHANGE | | | NSPD | | UZ | TASHKENT | | ACTIVE | 20050627 | 20050627 | | | |
| XKFB | XKFB | OPRT | KOREA FREEBOARD MARKET | | | NSPD | | KR | SEOUL | WWW.KSDA.OR.KR/ENGLISH/INVEST/OTC_OVERVIEW.CFM | ACTIVE | 20100823 | 20100823 | | | FREEBOARD IS A NEW MARKET FOR COMPANIES LISTED, NEITHER ON THE STOCK MARKET DIVISION NOR ON THE KOSDAQ MARKET DIVISION OF KRX. |
| XKGT | XKGT | OPRT | KOBE GOMU TORIHIKIJO (RUBBER EXCHANGE) | | | NSPD | | JP | KOBE | | EXPIRED | 20030401 | 20040823 | | 20040823 | |
| XKHA | XKHA | OPRT | KHARTOUM STOCK EXCHANGE | | | NSPD | KSE | SD | KHARTOUM | WWW.KSE.COM.SD | ACTIVE | 20050627 | 20050627 | | | |
| XKHR | XKHR | OPRT | KHARKOV COMMODITY EXCHANGE | | | NSPD | | UA | KHARKOV | WWW.XTB.COM.UA | ACTIVE | 20050627 | 20050627 | | | |
| XKIE | XKIE | OPRT | KIEV UNIVERSAL EXCHANGE | | | NSPD | | UA | KIEV | WWW.KUE.KIEV.UA | ACTIVE | 20050627 | 20050627 | | | |
| XKIS | XKIS | OPRT | KIEV INTERNATIONAL STOCK EXCHANGE | | | NSPD | KISE | UA | KIEV | WWW.KISE-UA.COM | ACTIVE | 20060626 | 20060626 | | | |
| XKKT | XKKT | OPRT | KOBE KIITO TORIHIKIJO (RAW SILK EXCHANGE) | | | NSPD | | JP | KOBE | | EXPIRED | 20030401 | 20040823 | | 20040823 | |
| XKLS | XKLS | OPRT | BURSA MALAYSIA | | 254900CXCSGW8M52ZU27 | NSPD | | MY | KUALA LUMPUR | WWW.BURSAMALAYSIA.COM | ACTIVE | 20050627 | 20050627 | | | |
| MESQ | XKLS | SGMT | ACE MARKET | | 254900CXCSGW8M52ZU27 | NSPD | | MY | KUALA LUMPUR | WWW.BURSAMALAYSIA.COM | ACTIVE | 20100524 | 20100524 | | | THE MESDAQ IS DESIGNED FOR HIGH-GROWTH COMPANIES AND TECHNOLOGY INTENSIVE INDUSTRIES. |
| XKOR | XKOR | OPRT | KOREA STOCK EXCHANGE | | | NSPD | | KR | SEOUL | | EXPIRED | 20030401 | 20060227 | | 20060227 | |
| XKRX | XKRX | OPRT | KOREA EXCHANGE (STOCK MARKET) | | 549300TJ3RRV6Q1UEW14 | NSPD | KRX SM | KR | SEOUL | HTTP://ENG.KRX.CO.KR | ACTIVE | 20080728 | 20130923 | | | |
| XKCM | XKRX | SGMT | KOREA EXCHANGE COMMODITY MARKET | | | NSPD | | KR | SEOUL | KCM.KRX.CO.KR | ACTIVE | 20151228 | 20151228 | | | REGISTERED MARKET FOR COMMODITY SUCH AS GOLD, PETRO, ETC |
| XKEM | XKRX | SGMT | KOREA EXCHANGE EMISSIONS MARKET | | | NSPD | | KR | SEOUL | KCM.KRX.CO.KR | ACTIVE | 20151228 | 20151228 | | | REGISTERED MARKET FOR EMISSIONS. |
| XKFE | XKRX | SGMT | KOREA EXCHANGE (FUTURES MARKET) | | 549300TJ3RRV6Q1UEW14 | NSPD | KRX FM | KR | SEOUL | HTTP://ENG.KRX.CO.KR | ACTIVE | 20080728 | 20130923 | | | |
| XKON | XKRX | SGMT | KOREA NEW EXCHANGE | | | NSPD | KONEX | KR | SEOUL | | ACTIVE | 20130624 | 20160125 | | | KOREA THIRD OFFICIAL EXCHANGE - LAUNCH DATE: JULY 1ST 2013 |
| XKOS | XKRX | SGMT | KOREA EXCHANGE (KOSDAQ) | | 549300TJ3RRV6Q1UEW14 | NSPD | KOSDAQ | KR | SEOUL | HTTP://ENG.KRX.CO.KR | ACTIVE | 20061127 | 20130923 | | | |
| XKSE | XKSE | OPRT | KYRGYZ STOCK EXCHANGE | | | NSPD | KSE | KG | BISHKEK | WWW.KSE.KG | ACTIVE | 20070326 | 20070326 | | | |
| XKST | XKST | OPRT | KANMON SHOHIN TORIHIKIJO (COMMODITY EXCHANGE) | | | NSPD | | JP | SHIMONOSEKI | | EXPIRED | 20030401 | 20040823 | | 20040823 | |
| XKUW | XKUW | OPRT | KUWAIT STOCK EXCHANGE | | 549300AZY1VDTDW4PX04 | NSPD | | KW | KUWAIT | WWW.KUWAITSE.COM | ACTIVE | 20070326 | 20070326 | | | |
| XKYO | XKYO | OPRT | KYOTO STOCK EXCHANGE | | | NSPD | | JP | KYOTO | | EXPIRED | 20030401 | 20030428 | | 20030428 | |
| XLAH | XLAH | OPRT | LAHORE STOCK EXCHANGE | | | NSPD | LSE | PK | LAHORE | WWW.LAHORESTOCK.COM | EXPIRED | 20050627 | 20170227 | | 20170227 | LAHORE STOCK EXCHANGE HAS BEEN INTEGRATED TO THE PAKISTAN STOCK EXCHANGE IN JANUARY 2017. |
| XLAO | XLAO | OPRT | LAO SECURITIES EXCHANGE | | | NSPD | LSX | LA | LAO | WWW.LSX.COM.LA | ACTIVE | 20110228 | 20110228 | | | |
| XLBM | XLBM | OPRT | LONDON BULLION MARKET | | | NSPD | | GB | LONDON | WWW.LBMA.ORG.UK | ACTIVE | 20050627 | 20050627 | | | |
| XLCE | XLCE | OPRT | LONDON COMMODITY EXCHANGE, THE | | | NSPD | | GB | LONDON | | EXPIRED | 20030401 | 20070924 | | 20070924 | |
| XLCH | XLCH | OPRT | LCH LTD | | F226TOH6YD6XJB17KS62 | NSPD | | GB | LONDON | WWW.LCH.COM | ACTIVE | 20131223 | 20191223 | | | LCH GROUP IS A LEADING MULTI-ASSET CLASS AND MULTI-NATIONAL CLEARING HOUSE, SERVING MAJOR EXCHANGES AND PLATFORMS AS WELL AS A RANGE OF OTC MARKETS. |
| BUYN | XLCH | SGMT | LCH LTD - BUY IN | | F226TOH6YD6XJB17KS62 | NSPD | | GB | LONDON | WWW.LCH.COM | ACTIVE | 20191223 | 20191223 | | | |
| CLCH | XLCH | SGMT | LCH LTD - CROSS NETTING | | F226TOH6YD6XJB17KS62 | NSPD | | GB | LONDON | WWW.LCH.COM | ACTIVE | 20191223 | 20191223 | | | |
| XLDN | XLDN | OPRT | EURONEXT - EURONEXT LONDON | | 21380037K2DZ19T57655 | NSPD | | GB | LONDON | WWW.EURONEXT.COM | EXPIRED | 20100322 | 20150525 | 20211025 | 20211025 | |
| ENSY | XLDN | SGMT | EURONEXT SYNAPSE | | 21380037K2DZ19T57655 | MLTF | | GB | LONDON | WWW.EURONEXT.COM | EXPIRED | 20170724 | 20170724 | 20211025 | 20211025 | FIXED INCOME MTF |
| TNLL | XLDN | SGMT | EURONEXT - TRADING FACILITY LONDON | | 21380037K2DZ19T57655 | MLTF | | GB | LONDON | WWW.EURONEXT.COM | EXPIRED | 20190128 | 20190128 | 20211025 | 20211025 | MULTILATERAL TRADING FACILITY (MTF). |
| XLIF | XLDN | SGMT | EURONEXT LIFFE | | 21380037K2DZ19T57655 | NSPD | | GB | LONDON | WWW.EURONEXT.COM | EXPIRED | 20050627 | 20150727 | | 20150727 | MARKET DOES NOT EXIST ANYMORE. |
| XSMP | XLDN | SGMT | EURONEXT BLOCK | | 21380037K2DZ19T57655 | NSPD | | GB | LONDON | WWW.EURONEXT.COM/BLOCKMTF | EXPIRED | 20080922 | 20170925 | 20211025 | 20211025 | MULTILATERAL TRADING FACILITY (MTF). |
| XLFX | XLFX | OPRT | LABUAN INTERNATIONAL FINANCIAL EXCHANGE | | | NSPD | LFX | MY | LABUAN | LFXSYS.LFX.COM.MY | ACTIVE | 20050627 | 20050627 | | | |
| XLGT | XLGT | OPRT | LGT BANK AG | | 7KDSOB6Z0X4S67TMX170 | SINT | BILV | LI | VADUZ | WW.LGT.COM | ACTIVE | 20170227 | 20170227 | | | SYSTEMATIC INTERNALISER |
| XLIM | XLIM | OPRT | BOLSA DE VALORES DE LIMA | | | NSPD | BVL | PE | LIMA | WWW.BVL.COM.PE | ACTIVE | 20050627 | 20050627 | | | |
| XLIS | XLIS | OPRT | EURONEXT - EURONEXT LISBON | EURONEXT LISBON - SOCIEDADE GESTORA DE MERCADOS REGULAMENTADOS S.A. | 529900K0OK4JSI7A5V66 | RMKT | | PT | LISBON | WWW.EURONEXT.COM | ACTIVE | 20050627 | 20230424 | 20230424 | | |
| ALXL | XLIS | SGMT | EURONEXT GROWTH LISBON | EURONEXT LISBON - SOCIEDADE GESTORA DE MERCADOS REGULAMENTADOS S.A. | 529900K0OK4JSI7A5V66 | MLTF | | PT | LISBON | WWW.EURONEXT.COM | ACTIVE | 20110523 | 20231023 | | | |
| DLIS | XLIS | SGMT | EURONEXT LISBON – DARK BOOK FACILITY | EURONEXT LISBON - SOCIEDADE GESTORA DE MERCADOS REGULAMENTADOS S.A. | 529900K0OK4JSI7A5V66 | OTHR | | PT | LISBON | WWW.EURONEXT.COM | ACTIVE | 20240122 | 20240122 | 20240122 | | MIC TO IDENTIFY DARK MIDPOINT PEGGED TRANSACTIONS. NOT TO BE USED FOR REGULATORY REPORTING PURPOSES. |
| ENXL | XLIS | SGMT | EURONEXT ACCESS LISBON | EURONEXT LISBON - SOCIEDADE GESTORA DE MERCADOS REGULAMENTADOS S.A. | 529900K0OK4JSI7A5V66 | MLTF | | PT | LISBON | WWW.EURONEXT.COM | ACTIVE | 20070827 | 20231023 | | | |
| MFOX | XLIS | SGMT | EURONEXT - MERCADO DE FUTUROS E OPÇÕES | EURONEXT LISBON - SOCIEDADE GESTORA DE MERCADOS REGULAMENTADOS S.A. | 529900K0OK4JSI7A5V66 | RMKT | | PT | LISBON | WWW.EURONEXT.COM | ACTIVE | 20071126 | 20230424 | 20230424 | | |
| WQXL | XLIS | SGMT | EURONEXT - MARKET WITHOUT QUOTATIONS LISBON | EURONEXT LISBON - SOCIEDADE GESTORA DE MERCADOS REGULAMENTADOS S.A. | 529900K0OK4JSI7A5V66 | NSPD | | PT | LISBON | WWW.EURONEXT.COM | ACTIVE | 20070827 | 20230327 | 20230327 | | |
| XLIT | XLIT | OPRT | AB NASDAQ VILNIUS | AB NASDAQ VILNIUS | 549300JGFH6L45DLE408 | RMKT | | LT | VILNIUS | WWW.NASDAQBALTIC.COM | ACTIVE | 20091026 | 20230925 | 20230925 | | |
| FNLT | XLIT | SGMT | FIRST NORTH LITHUANIA | AB NASDAQ VILNIUS | 549300JGFH6L45DLE408 | MLTF | | LT | VILNIUS | WWW.NASDAQBALTIC.COM | ACTIVE | 20091026 | 20230925 | 20230925 | | FIRST NORTH IS OPERATED BY NASDAQ. FIRST NORTH IS A NORDIC ALTERNATIVE MTF MARKETPLACE FOR TRADING SHARES AND OTHER TYPES OF FINANCIAL INSTRUMENTS. |
| XVIA | XLIT | SGMT | ALTERNATIVE MARKET-FIRST NORTH LITHUANIA | | 549300JGFH6L45DLE408 | NSPD | | LT | VILNIUS | | EXPIRED | 20030401 | 20091026 | | 20091026 | MIC IS NOW FNLT. MARKET NOT USED YET, SO IMPACT OF MIC CHANGE IS LIMITED. |
| XLJS | XLJS | OPRT | LJUBLJANA STOCK EXCHANGE (SEMI-OFFICIAL MARKET) | | 74780000M03HFUUXFU21 | NSPD | | SI | LJUBLJANA | | EXPIRED | 20030401 | 20090223 | | 20090223 | LJSE SEMI-OFFICIAL MARKET DOES NOT EXIST SINCE 30 JUNE 2008 |
| XLJU | XLJU | OPRT | LJUBLJANA STOCK EXCHANGE (OFFICIAL MARKET) | | 74780000M03HFUUXFU21 | RMKT | | SI | LJUBLJANA | WWW.LJSE.SI | ACTIVE | 20050627 | 20050627 | | | |
| XLJM | XLJU | SGMT | SI ENTER | | 74780000M03HFUUXFU21 | NSPD | | SI | LJUBLJANA | WWW.LJSE.SI | ACTIVE | 20161226 | 20161226 | | | MULTILATERAL TRADING FACILITY OF THE LJUBLJANA STOCK EXCHANGE. NOT LIVE YET. |
| XLLB | XLLB | OPRT | LIECHTENSTEINISCHE LANDESBANK AG | LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | 529900OE1FOAM50XLP72 | SINT | | LI | VADUZ | WWW.LLB.LI | ACTIVE | 20171225 | 20171225 | | | SYSTEMATIC INTERNALISER. |
| XLME | XLME | OPRT | LONDON METAL EXCHANGE | | | NSPD | LME | GB | LONDON | WWW.LME.CO.UK | ACTIVE | 20050627 | 20050627 | | | |
| XLOF | XLOF | OPRT | MALAYSIA DERIVATIVES EXCHANGE BHD | | 549300RY3Q0YLHMEXM25 | NSPD | | MY | KUALA LUMPUR | | EXPIRED | 20030401 | 20080728 | | 20080728 | MERGER BETWEEN THE MALAYSIA DERIVATIVES EXCHANGE AND THE BURSA MALAYSIA. XKLS IS THE VALID CODE TO USE |
| XLON | XLON | OPRT | LONDON STOCK EXCHANGE | | 213800D1EI4B9WTWWD28 | NSPD | LSE | GB | LONDON | WWW.LONDONSTOCKEXCHANGE.COM | ACTIVE | 20050627 | 20151123 | | | |
| AIMX | XLON | SGMT | LONDON STOCK EXCHANGE - AIM MTF | | 213800D1EI4B9WTWWD28 | NSPD | LSE | GB | LONDON | WWW.LONDONSTOCKEXCHANGE.COM | ACTIVE | 20161226 | 20170828 | | | DEACTIVATED JAN 2017 UNTIL MARKET LAUNCH. AIMX WAS INACTIVE FROM DECEMBER 2007 UNTIL DECEMBER 2016. REACTIVATED AUGUST 2017. |
| XLOD | XLON | SGMT | LONDON STOCK EXCHANGE - CURVEGLOBAL MARKETS | LONDON STOCK EXCHANGE PLC | 213800D1EI4B9WTWWD28 | NSPD | LSE | GB | LONDON | WWW.LONDONSTOCKEXCHANGE.COM | EXPIRED | 20130722 | 20221024 | 20221024 | 20221024 | LONDON STOCK EXCHANGE DERIVATIVES MARKET (PART OF LONDON STOCK EXCHANGE REGULATED MARKET). |
| XLOM | XLON | SGMT | LONDON STOCK EXCHANGE - MTF | | 213800D1EI4B9WTWWD28 | NSPD | LSE | GB | LONDON | WWW.LONDONSTOCKEXCHANGE.COM | ACTIVE | 20161226 | 20170828 | | | DEACTIVATED JAN 2017 UNTIL MARKET LAUNCH. REACTIVATED AUGUST 2017. |
| XLQC | XLQC | OPRT | LIQUIDITY CUBE PTY LTD | LIQUIDITY CUBE PTY LTD | 984500CL44F9AA7FF209 | OTFS | | AU | SYDNEY | WWW.LIQUIDITYCUBE.COM | ACTIVE | 20210426 | 20210426 | 20210426 | | |
| XLSM | XLSM | OPRT | LIBYAN STOCK MARKET | | | NSPD | | LY | TRIPOLI | WWW.LSM.GOV.LY | ACTIVE | 20090525 | 20090525 | | | REGISTERED MARKET FOR 7 EQUITIES |
| XLTO | XLTO | OPRT | LONDON TRADED OPTIONS MARKET | | | NSPD | | GB | LONDON | | EXPIRED | 20030401 | 20070924 | | 20070924 | |
| XLUS | XLUS | OPRT | LUSAKA STOCK EXCHANGE | | | NSPD | | ZM | LUSAKA | WWW.LUSE.CO.ZM | ACTIVE | 20050627 | 20050627 | | | |
| XLUX | XLUX | OPRT | LUXEMBOURG STOCK EXCHANGE | BOURSE DE LUXEMBOURG | 222100530F4F2MYKUV22 | RMKT | | LU | LUXEMBOURG | WWW.LUXSE.COM | ACTIVE | 20050627 | 20230925 | 20230925 | | |
| EMTF | XLUX | SGMT | EURO MTF | BOURSE DE LUXEMBOURG | 222100530F4F2MYKUV22 | MLTF | | LU | LUXEMBOURG | WWW.LUXSE.COM | ACTIVE | 20050627 | 20230925 | 20230925 | | |
| XMAB | XMAB | OPRT | MERCADO ABIERTO ELECTRONICO S.A. | MERCADO ABIERTO ELECTRONICO | 2549002AX8NFZBS6AD20 | NSPD | MAE | AR | BUENOS AIRES | WWW.MAE.COM.AR | ACTIVE | 20050627 | 20050627 | | | |
| XMAC | XMAC | OPRT | MID AMERICA COMMODITY EXCHANGE | | | NSPD | | US | CHICAGO | | EXPIRED | 20030401 | 20070924 | | 20070924 | |
| XMAE | XMAE | OPRT | MACEDONIAN STOCK EXCHANGE | | | NSPD | | MK | SKOPJE | WWW.MSE.ORG.MK | ACTIVE | 20050627 | 20230327 | 20230327 | | |
| XMAL | XMAL | OPRT | MALTA STOCK EXCHANGE | | 5299009CKES2SSE3YG94 | RMKT | MSE | MT | VALLETTA | WWW.BORZAMALTA.COM.MT | ACTIVE | 20050627 | 20160523 | | | |
| IFSM | XMAL | SGMT | INSTITUTIONAL FINANCIAL SECURITIES MARKET | | 5299009CKES2SSE3YG94 | RMKT | IFSM | MT | VALLETTA | WWW.BORZAMALTA.COM.MT | ACTIVE | 20171127 | 20171127 | | | PROFESSIONAL INVESTOR MARKET FOR ASSET BACKED SECURITIES, BONDS, DERIVATIVES AND SECURITISED PRODUCTS |
| PROS | XMAL | SGMT | PROSPECTS | | | NSPD | | MT | VALLETTA | WWW.SMEPROSPECTS.COM | ACTIVE | 20161128 | 20161128 | | | MTF |
| XMAN | XMAN | OPRT | BOLSA DE VALORES DE NICARAGUA | | | NSPD | | NI | MANAGUA | WWW.BOLSANIC.COM | ACTIVE | 20050627 | 20050627 | | | |
| XMAP | XMAP | OPRT | MAPUTO STOCK EXCHANGE | | | NSPD | | MZ | MAPUTO | | EXPIRED | 20050627 | 20141027 | | 20141027 | |
| XMAU | XMAU | OPRT | STOCK EXCHANGE OF MAURITIUS LTD | | | NSPD | | MU | PORT LOUIS | WWW.STOCKEXCHANGEOFMAURITIUS.COM | ACTIVE | 20050627 | 20050627 | | | |
| XMDG | XMDG | OPRT | MARCHE INTERBANCAIRE DES DEVISES M.I.D. | | | NSPD | | MG | ANTANANARIVO | | ACTIVE | 20050627 | 20050627 | | | |
| XMDS | XMDS | OPRT | MADRAS STOCK EXCHANGE | | 549300QQN4L60N5ZNP62 | NSPD | | IN | MADRAS | | ACTIVE | 20050627 | 20050627 | | | |
| XMER | XMER | OPRT | MERCHANTS' EXCHANGE | | | NSPD | ME | US | CHICAGO | | ACTIVE | 20050627 | 20050627 | | | |
| XMEX | XMEX | OPRT | BOLSA MEXICANA DE VALORES (MEXICAN STOCK EXCHANGE) | | 894500CS2D6RLGW61A19 | NSPD | | MX | MEXICO | WWW.BMV.COM.MX | ACTIVE | 20050627 | 20050627 | | | |
| XMGE | XMGE | OPRT | MINNEAPOLIS GRAIN EXCHANGE | | | NSPD | MGE | US | MINNEAPOLIS | WWW.MGEX.COM | ACTIVE | 20050627 | 20130923 | | | |
| XMIC | XMIC | OPRT | MOSCOW INTERBANK CURRENCY EXCHANGE | | | NSPD | | RU | MOSCOW | | EXPIRED | 20030401 | 20111226 | | 20111226 | MIC TO USE AS FROM 19 DEC 2011 IS MISX. MERGER BETWEEN RTS AND MICEX GROUPS. |
| XMID | XMID | OPRT | MIDWEST STOCK EXCHANGE | | | NSPD | | US | CHICAGO | | EXPIRED | 20030401 | 20030428 | | 20030428 | |
| XMIF | XMIF | OPRT | MERCATO ITALIANO DEI FUTURES | | | NSPD | | IT | MILAN | | EXPIRED | 20030401 | 20070924 | | 20070924 | |
| XMIL | XMIL | OPRT | BORSA ITALIANA S.P.A. | BORSA ITALIANA S.P.A. | 8156005391EE905D3124 | NSPD | | IT | MILAN | WWW.BORSAITALIANA.IT | ACTIVE | 20071224 | 20230424 | 20230424 | | |
| ATFX | XMIL | SGMT | ATFUND MTF | BORSA ITALIANA S.P.A. | 8156005391EE905D3124 | MLTF | ATFUND | IT | MILAN | WWW.BORSAITALIANA.IT | ACTIVE | 20180723 | 20230424 | 20230424 | | MULTILATERAL TRADING FACILITY FOR OPEN END FUNDS. |
| BGEM | XMIL | SGMT | BORSA ITALIANA GLOBAL EQUITY MARKET | BORSA ITALIANA S.P.A. | 8156005391EE905D3124 | MLTF | BITGEM | IT | MILAN | WWW.BORSAITALIANA.IT | ACTIVE | 20221128 | 20230327 | 20230327 | | MULTILATERAL TRADING FACILITY FOR INTERNATIONAL EQUITIES. |
| DMIL | XMIL | SGMT | BORSA ITALIANA - DARK BOOK FACILITY | BORSA ITALIANA S.P.A. | 8156005391EE905D3124 | OTHR | | IT | MILAN | WWW.BORSAITALIANA.IT | ACTIVE | 20240122 | 20240122 | 20240122 | | MIC TO IDENTIFY DARK MID-POINT PEGGED TRANSACTIONS. NOT TO BE USED FOR TRANSACTION REPORTING PURPOSES. |
| ETFP | XMIL | SGMT | ELECTRONIC ETF, ETC/ETN AND OPEN-END FUNDS MARKET | BORSA ITALIANA S.P.A. | 8156005391EE905D3124 | RMKT | ETFPLUS | IT | MILAN | WWW.BORSAITALIANA.IT | ACTIVE | 20070924 | 20230424 | 20230424 | | |
| ETLX | XMIL | SGMT | EUROTLX | BORSA ITALIANA S.P.A. | 8156005391EE905D3124 | MLTF | | IT | MILAN | WWW.BORSAITALIANA.IT | ACTIVE | 20070827 | 20240624 | 20240624 | | |
| EXGM | XMIL | SGMT | EURONEXT GROWTH MILAN | BORSA ITALIANA S.P.A. | 8156005391EE905D3124 | MLTF | EGM | IT | MILAN | WWW.BORSAITALIANA.IT | ACTIVE | 20211025 | 20230327 | 20230327 | | MULTILATERAL TRADING FACILITY DEDICATED TO DYNAMIC AND COMPETITIVE SMES, WHICH ARE LOOKING FOR CAPITAL TO FINANCE THEIR GROWTH. |
| MACX | XMIL | SGMT | MERCATO ALTERNATIVO DEL CAPITALE | BORSA ITALIANA S.P.A. | 8156005391EE905D3124 | NSPD | MAC | IT | MILAN | WWW.BORSAITALIANA.IT | EXPIRED | 20120423 | 20131028 | | 20131028 | MERGE OF AIM ITALIA AND MAC, MAC WILL BE OPENED TILL END 2012. AFTER, XAIM WILL BE THE MIC TO USE. |
| MIVX | XMIL | SGMT | EURONEXT MIV MILAN | BORSA ITALIANA S.P.A. | 8156005391EE905D3124 | RMKT | MIV | IT | MILAN | WWW.BORSAITALIANA.IT | ACTIVE | 20090622 | 20170522 | | | THE MIV, DEDICATED TO INVESTMENT VEHICLES, IS DIVIDED INTO THREE SEGMENTS: UNITS OF CLOSED-END FUNDS SEGMENT, INVESTMENT COMPANIES SEGMENT, REAL ESTATE INVESTMENT COMPANIES SEGMENT (REICS FROM THE EXPANDI MARKET). RENAMED INTO EURONEXT MIV MILAN |
| MOTX | XMIL | SGMT | ELECTRONIC BOND MARKET | BORSA ITALIANA S.P.A. | 8156005391EE905D3124 | RMKT | MOT | IT | MILAN | WWW.BORSAITALIANA.IT | ACTIVE | 20070924 | 20230424 | 20230424 | | |
| MTAA | XMIL | SGMT | EURONEXT MILAN | BORSA ITALIANA S.P.A. | 8156005391EE905D3124 | RMKT | MTA | IT | MILAN | WWW.BORSAITALIANA.IT | ACTIVE | 20070924 | 20170522 | | | RENAMED FROM "ELECTRONIC SHARE MARKET" TO "EURONEXT MILAN" |
| MTAH | XMIL | SGMT | BORSA ITALIANA - TRADING AFTER HOURS | BORSA ITALIANA S.P.A. | 8156005391EE905D3124 | MLTF | TAH | IT | MILAN | WWW.BORSAITALIANA.IT | ACTIVE | 20160725 | 20230327 | 20230327 | | MULTILATERAL TRADING FACILITY FOR TRADING DURING EXTENDED HOURS (FOR ITALIAN AND INTL. SHARES, FROM 6PM TO 8:30PM MILAN TIME). |
| SEDX | XMIL | SGMT | SECURITISED DERIVATIVES MARKET | BORSA ITALIANA S.P.A. | 8156005391EE905D3124 | MLTF | SEDEX | IT | MILAN | WWW.BORSAITALIANA.IT | ACTIVE | 20070924 | 20230424 | 20230424 | | MULTILATERAL TRADING FACILITY. |
| XAIM | XMIL | SGMT | AIM ITALIA - MERCATO ALTERNATIVO DEL CAPITALE | BORSA ITALIANA S.P.A. | 8156005391EE905D3124 | NSPD | | IT | MILAN | WWW.BORSAITALIANA.IT | EXPIRED | 20120423 | 20211025 | 20211025 | 20211025 | MULTILATERAL TRADING FACILITY - MERGE OF AIM ITALIA AND MAC, MAC WILL BE OPENED TILL END 2012. |
| XDMI | XMIL | SGMT | ITALIAN DERIVATIVES MARKET | BORSA ITALIANA S.P.A. | 8156005391EE905D3124 | RMKT | IDEM | IT | MILAN | WWW.BORSAITALIANA.IT | ACTIVE | 20050627 | 20170522 | | | |
| XMOT | XMIL | SGMT | EURONEXT - ACCESS MILAN | BORSA ITALIANA S.P.A. | 8156005391EE905D3124 | MLTF | | IT | MILAN | WWW.BORSAITALIANA.IT | ACTIVE | 20090727 | 20230925 | 20230925 | | MTF OF BONDS MANAGED AND ORGANISED BY BORSA ITALIANA. |
| VRXP | XMLI | SGMT | NYSE EURONEXT - COMPARTIMENT DES VALEURS RADIEES PARIS | | | NSPD | | FR | PARIS | | EXPIRED | 20030401 | 20080324 | | 20080324 | THIS MTF HAS MERGED WITH NYSE EURONEXT MARCHE LIBRE PARIS (XMLI) IN JANUARY 2008 |
| XMLX | XMLX | OPRT | OMLX, THE LONDON SECURITIES AND DERIVATIVES EXCHANGE LIMITED | | | NSPD | | GB | LONDON | | EXPIRED | 20030401 | 20060724 | | 20060724 | |
| XMNT | XMNT | OPRT | BOLSA DE VALORES DE MONTEVIDEO | | | NSPD | BVMT | UY | MONTEVIDEO | WWW.BVM.COM.UY | ACTIVE | 20050627 | 20050627 | | | |
| XMNX | XMNX | OPRT | MONTENEGRO STOCK EXCHANGE | MONTENEGROBERZA A.D. PODGORICA | | RMKT | MNSE | ME | PODGORICA | WWW.MNSE.ME | ACTIVE | 20061225 | 20240624 | 20240624 | | |
| XMOC | XMOC | OPRT | MONTREAL CLIMATE EXCHANGE | | | NSPD | | CA | MONTREAL | WWW.M-X.CA | ACTIVE | 20080728 | 20080728 | | | |
| XMOD | XMOD | OPRT | THE MONTREAL EXCHANGE / BOURSE DE MONTREAL | | 549300DKBYNOI0B1NP44 | NSPD | CDE | CA | MONTREAL | WWW.M-X.CA | ACTIVE | 20050627 | 20050627 | | | |
| XMOL | XMOL | OPRT | MOLDOVA STOCK EXCHANGE | | | NSPD | | MD | CHISINAU | WWW.MOLDSE.MD | ACTIVE | 20050627 | 20050627 | | | |
| XMOO | XMOO | OPRT | MONTREAL EXCHANGE THE / BOURSE DE MONTREAL | | 549300DKBYNOI0B1NP44 | NSPD | | CA | MONTREAL | | EXPIRED | 20030401 | 20050124 | | 20050124 | |
| XMOS | XMOS | OPRT | CENTRAL COUNTERPARTY CLEARING CENTER MFB - JOINT-STOCK COMPANY | CENTRAL COUNTERPARTY CLEARING CENTER MFB - JOINT-STOCK COMPANY | 253400RX2CP80AMV8V57 | NSPD | MFB | RU | MOSCOW | HTTPS://MSE.RU | ACTIVE | 20071126 | 20210426 | 20210426 | | CENTRAL COUNTERPARTY OF PUBLIC JOINT-STOCK COMPANY SAINT PETERSBURG EXCHANGE COVERING A WIDE RANGE OF ASSETS CLASSES. |
| XMSW | XMSW | OPRT | MALAWI STOCK EXCHANGE | | | NSPD | | MW | BLANTYRE | WWW.MSE.CO.MW | ACTIVE | 20050627 | 20050627 | | | |
| XMTB | XMTB | OPRT | MERCADO A TERMINO DE BUENOS AIRES S.A. | | | NSPD | MATBA | AR | BUENOS AIRES | WWW.MATBA.COM.AR | ACTIVE | 20050627 | 20050627 | | | |
| XMTS | XMTS | OPRT | EUROMTS LTD | EUROMTS LIMITED | 213800OANOWGT2KW8O63 | NSPD | | GB | LONDON | WWW.MTSMARKETS.COM | ACTIVE | 20130325 | 20230828 | 20230828 | | LEGAL ENTITY OPERATING ALL RELATED MARKET SEGMENT MICS. |
| AMTS | XMTS | SGMT | MTS NETHERLANDS | | 213800OANOWGT2KW8O63 | NSPD | | GB | LONDON | WWW.MTSMARKETS.COM | EXPIRED | 20110228 | 20190422 | | 20190422 | |
| BVUK | XMTS | SGMT | BONDVISION UK | | | NSPD | | GB | LONDON | WWW.MTSMARKETS.COM | ACTIVE | 20140728 | 20140728 | | | ELECTRONIC TRADING PLATFORM FOR GOVIES AND NON GOVIES |
| CMTS | XMTS | SGMT | EUROCREDIT MTS | | | NSPD | | GB | LONDON | WWW.EUROCREDITMTS.COM | EXPIRED | 20051128 | 20130923 | | 20130923 | MARKET IS CLOSED. |
| EACM | XMTS | SGMT | MTS REPO - AGENCY CASH MANAGEMENT | | | NSPD | ACM | GB | LONDON | WWW.MTSMARKETS.COM | EXPIRED | 20130722 | 20160425 | | 20160425 | ELECTRONIC AUCTION TRADING PLATFORM FOR CASH-RICH INVESTORS TO ENTER SECURED MONEY MARKETS INVESTMENTS VIA TRI-PARTY REPO MECHANISM |
| EMTS | XMTS | SGMT | EBM | | 213800OANOWGT2KW8O63 | NSPD | EMTS | GB | LONDON | WWW.EUROMTS-LTD.COM | EXPIRED | 20050627 | 20190422 | | 20190422 | |
| GMTS | XMTS | SGMT | MTS GERMANY | | 213800OANOWGT2KW8O63 | NSPD | | GB | LONDON | WWW.MTSGERMANY.COM | EXPIRED | 20110228 | 20190422 | | 20190422 | |
| HUNG | XMTS | SGMT | MTS HUNGARY | | 213800OANOWGT2KW8O63 | NSPD | | GB | LONDON | | EXPIRED | 20110926 | 20190422 | | 20190422 | MTS HUNGARY IS A DIVISION OF EUROMTS AND TRADES GOVIES BONDS. |
| IMTS | XMTS | SGMT | MTS IRELAND | | 213800OANOWGT2KW8O63 | NSPD | | GB | LONDON | WWW.MTSIRELAND.COM | EXPIRED | 20051128 | 20190422 | | 20190422 | |
| LMTS | XMTS | SGMT | EUROGLOBALMTS | | | NSPD | | GB | LONDON | WWW.LIQUIDNET.COM | EXPIRED | 20051128 | 20130923 | | 20130923 | MARKET IS CLOSED. |
| MCZK | XMTS | SGMT | MTS CZECH REPUBLIC | | 213800OANOWGT2KW8O63 | NSPD | | GB | LONDON | | EXPIRED | 20110523 | 20190422 | | 20190422 | MTS CZECH REPUBLIC IS A DOMESTIC MARKET WHERE IT WILL BE POSSIBLE TO TRADE GOVIES BONDS IN LOCAL CURRENCY. |
| MTSA | XMTS | SGMT | MTS AUSTRIA | | 213800OANOWGT2KW8O63 | NSPD | | GB | LONDON | WWW.MTSAUSTRIA.COM | EXPIRED | 20110228 | 20190422 | | 20190422 | |
| MTSG | XMTS | SGMT | MTS GREECE | | 213800OANOWGT2KW8O63 | NSPD | | GB | LONDON | WWW.MTSGREECE.COM | EXPIRED | 20110228 | 20190422 | | 20190422 | |
| MTSS | XMTS | SGMT | MTS INTERDEALER SWAPS MARKET | | | NSPD | | GB | LONDON | | EXPIRED | 20071022 | 20171127 | | 20171127 | B2B SEGMENT |
| MTSW | XMTS | SGMT | MTS SWAP MARKET | | | NSPD | STF | GB | LONDON | WWW.MTSMARKETS.COM | EXPIRED | 20140728 | 20171127 | | 20171127 | B2C SEGMENT OF EUROMTS LTD. |
| NMTS | XMTS | SGMT | NEW EUROMTS | | | NSPD | | GB | LONDON | WWW.NEWEUROMTS.COM | EXPIRED | 20051128 | 20130923 | | 20130923 | MARKET IS CLOSED. |
| PORT | XMTS | SGMT | MTS PORTUGAL | | 213800OANOWGT2KW8O63 | NSPD | PTE | GB | LONDON | WWW.MTSMARKETS.COM | EXPIRED | 20140728 | 20190422 | | 20190422 | MTSD PORTUGAL IS OPERATING AS A DIVISION OF EUROMTS SINCE 30 JUNE 2014 |
| PRME | XMTS | SGMT | MTS PRIME | | 98450046D7FO80BR3945 | NSPD | | GB | LONDON | WWW.MTSMARKETS.COM | EXPIRED | 20111024 | 20170424 | | 20170424 | MTS PRIME IS A MARKET WHERE PARTICIPANTS CAN TRADE CORPORATE, COVERED AND FINANCIAL BONDS. IT IS A MARKET UNDER EUROMTS' UMBRELLA. |

| MIC | OPERATING MIC | OPRT/SGMT | MARKET NAME-INSTITUTION DESCRIPTION | LEGAL ENTITY NAME | LEI | MARKET CATEGORY CODE | ACRONYM | ISO COUNTRY CODE (ISO 3166) | CITY | WEBSITE | STATUS | CREATION DATE | LAST UPDATE DATE | LAST VALIDATION DATE | EXPIRY DATE | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RMTS | XMTS | SGMT | MTS ISRAEL | | 213800OANOWGT2KW8O63 | NSPD | | GB | LONDON | WWW.MTSISRAEL.COM | EXPIRED | 20070827 | 20190422 | | 20190422 | |
| SLKK | XMTS | SGMT | MTS SLOVAKIA | | 213800OANOWGT2KW8O63 | NSPD | | GB | LONDON | WWW.MTSMARKETS.COM | EXPIRED | 20171127 | 20190422 | | 20190422 | |
| SMTS | XMTS | SGMT | MTS SPAIN | | 213800OANOWGT2KW8O63 | NSPD | | GB | LONDON | WWW.MTSSPAIN.COM | EXPIRED | 20110228 | 20190422 | | 20190422 | |
| TMTS | XMTS | SGMT | EUROBENCHMARK TRES. BILLS | | | NSPD | | GB | LONDON | WWW.EUROMTS-LTD.COM | EXPIRED | 20051128 | 20130923 | | 20130923 | MARKET IS CLOSED. |
| UKGD | XMTS | SGMT | MTS UK | | | NSPD | | GB | LONDON | | ACTIVE | 20110725 | 20190128 | | | THE MTS UK GOVERNMENT BOND MARKET OPERATES AS AN MTF AND WILL BE OPEN EXCLUSIVELY TO THE COMMUNITY OF GEMMS. |
| USWP | XMTS | SGMT | EUROMTS LIMITED | MTS INTERDEALER SWAPS MARKET UK | 213800OANOWGT2KW8O63 | NSPD | | GB | LONDON | WWW.MTSMARKETS.COM | EXPIRED | 20220822 | 20231225 | 20231225 | 20231225 | |
| VMTS | XMTS | SGMT | MTS SLOVENIA | | 213800OANOWGT2KW8O63 | NSPD | | GB | LONDON | WWW.MTSSLOVENIA.COM | EXPIRED | 20070827 | 20190422 | | 20190422 | |
| XMUN | XMUN | OPRT | BOERSE MUENCHEN | | 391200Z7ZWISADXEGZ47 | NSPD | | DE | MUENCHEN | WWW.BOERSE-MUENCHEN.DE | ACTIVE | 20070924 | 20070924 | | | |
| MUNA | XMUN | SGMT | BOERSE MUENCHEN - REGULIERTER MARKT | | 391200Z7ZWISADXEGZ47 | RMKT | | DE | MUENCHEN | WWW.BOERSE-MUENCHEN.DE | ACTIVE | 20080225 | 20080225 | | | |
| MUNB | XMUN | SGMT | BOERSE MUENCHEN - FREIVERKEHR | | 391200Z7ZWISADXEGZ47 | NSPD | | DE | MUENCHEN | WWW.BOERSE-MUENCHEN.DE | ACTIVE | 20080225 | 20080225 | | | |
| MUNC | XMUN | SGMT | BOERSE MUENCHEN - GETTEX - REGULIERTER MARKT | | 391200Z7ZWISADXEGZ47 | RMKT | | DE | MUENCHEN | WWW.GETTEX.DE | ACTIVE | 20140526 | 20170828 | | | |
| MUND | XMUN | SGMT | BOERSE MUENCHEN - GETTEX - FREIVERKEHR | | 391200Z7ZWISADXEGZ47 | NSPD | | DE | MUENCHEN | WWW.GETTEX.DE | ACTIVE | 20140526 | 20170828 | | | |
| PLUS | XMUN | SGMT | BOERSE MUENCHEN - FREIVERKHER - PLUS - EUROPE | | 391200Z7ZWISADXEGZ47 | NSPD | | DE | MUENCHEN | WWW.BOERSE-MUENCHEN.DE | EXPIRED | 20090427 | 20150622 | | 20150622 | PAN-EUROPEAN EQUITY MARKET FOR SMALL AND MID-CAP COMPANIES. TRADING WAS INTERRUPTED AS OF AUGUST 20, 2010 AND MARKET WILL NOT BE REACTIVATED. |
| XMUS | XMUS | OPRT | MUSCAT STOCK EXCHANGE | UNITED SECURITIES | 549300Z0H1SP7ZLU2G11 | NSPD | MSX | OM | MUSCAT | WWW.MSX.OM | ACTIVE | 20050627 | 20230424 | 20230424 | | |
| MSXB | XMUS | SGMT | MUSCAT STOCK EXCHANGE - BOOK BUILDING | UNITED SECURITIES | 549300Z0H1SP7ZLU2G11 | OTFS | MSM | OM | MUSCAT | WWW.MSX.OM | ACTIVE | 20230327 | 20230424 | 20230424 | | |
| MSXO | XMUS | SGMT | MUSCAT STOCK EXCHANGE – NON-LISTED INSTRUMENTS | UNITED SECURITIES | 549300Z0H1SP7ZLU2G11 | OTFS | MSM | OM | MUSCAT | WWW.MSX.OM | ACTIVE | 20230424 | 20230424 | 20230424 | | |
| XNAF | XNAF | OPRT | SISTEMA ELETRÓNICO DE NEGOCIACION DE ACTIVOS FINANCIEROS | BOLSAS Y MERCADOS ESPAÑOLES RENTA FIJA, S.A.U | 95980096HCV0D0TYCR12 | MLTF | SENAF | ES | MADRID | WWW.BOLSASYMERCADOS.ES/BME-EXCHANGE/ | ACTIVE | 20070625 | 20240527 | 20240527 | | |
| XNAI | XNAI | OPRT | NAIROBI STOCK EXCHANGE | | | NSPD | | KE | NAIROBI | WWW.NSE.CO.KE | ACTIVE | 20050627 | 20050627 | | | |
| XNAM | XNAM | OPRT | NAMIBIAN STOCK EXCHANGE | | | NSPD | | NA | WINDHOEK | WWW.NSX.COM.NA | ACTIVE | 20050627 | 20050627 | | | |
| XNAS | XNAS | OPRT | NASDAQ - ALL MARKETS | | | NSPD | NASDAQ | US | NEW YORK | WWW.NASDAQ.COM | ACTIVE | 20050627 | 20050627 | | | |
| BOSD | XNAS | SGMT | NASDAQ OMX BX DARK | | | NSPD | NQBXDARK | US | NEW YORK | WWW.NASDAQOMXTRADER.COM | ACTIVE | 20120423 | 20120423 | | | DARK POOL |
| ESPD | XNAS | SGMT | NASDAQ OMX ESPEED | | | NSPD | ESPEED | US | NEW YORK | WWW.NASDAQOMX.COM | EXPIRED | 20130923 | 20181126 | | 20181126 | ELECTRONIC FIXED INCOME TRADING PLATFORM. |
| MELO | XNAS | SGMT | NASDAQ MIDPOINT-ELO (M-ELO) | | 549300L8X1Q78ERXFD06 | NSPD | MELO | US | NEW YORK | WWW.NASDAQTRADER.COM | ACTIVE | 20180423 | 20180423 | | | MIDPOINT EXTENDED POINT ORDER (M-ELO). |
| NASD | XNAS | SGMT | NSDQ DARK | | | NSPD | NSDQDARK | US | NEW YORK | WWW.NASDAQ.COM | ACTIVE | 20110523 | 20110523 | | | DARK POOL |
| PSXD | XNAS | SGMT | NASDAQ PSX | | | NSPD | PSX | US | NEW YORK | WWW.NASDAQTRADER.COM | ACTIVE | 20191028 | 20191028 | | | NON-DISPLAYED (DARK) EXECUTIONS. |
| XBOS | XNAS | SGMT | NASDAQ OMX BX | | | NSPD | BSE | US | NEW YORK | WWW.NASDAQOMXTRADER.COM | ACTIVE | 20120423 | 20120423 | | | NASDAQ OMX HAS ACQUIRED THE BOSTON STOCK EXCHANGE (BSE). |
| XBRT | XNAS | SGMT | BRUT ECN | | | NSPD | BRUT | US | NEW YORK | WWW.NASDAQTRADER.COM | ACTIVE | 20050627 | 20050627 | | | |
| XBXO | XNAS | SGMT | NASDAQ OMX BX OPTIONS | | | NSPD | | US | NEW YORK | WWW.NASDAQOMXTRADER.COM | ACTIVE | 20120423 | 20120423 | | | ELECTRONIC MARKET FOR TRADING US LISTED DERIVATIVES. |
| XNCM | XNAS | SGMT | NASDAQ CAPITAL MARKET | | | NSPD | | US | NEW YORK | WWW.NASDAQ.COM | ACTIVE | 20080225 | 20080225 | | | PREVIOUSLY (2005) NAMED NASDAQ SMALLCAP MARKET.NASDAQ CAPITAL MARKET SECURITY SATISFIES ALL APPLICABLE QUALIFICATION REQUIREMENTS FOR NASDAQ SECURITIES IN RULE 4300 OTHER THAN THOSE APPLICABLE TO NASDAQ NATIONAL MARKET SECURITIES. |
| XNDQ | XNAS | SGMT | NASDAQ OPTIONS MARKET | | | NSPD | | US | NEW YORK | WWW.NASDAQ.COM | ACTIVE | 20070528 | 20070528 | | | |
| XNFI | XNAS | SGMT | NASDAQ FIXED INCOME TRADING | | | NSPD | | US | NEW YORK | WWW.NASDAQ.COM | ACTIVE | 20181126 | 20181126 | | | |
| XNGS | XNAS | SGMT | NASDAQ/NGS (GLOBAL SELECT MARKET) | | | NSPD | NGS | US | NEW YORK | WWW.NASDAQ.COM | ACTIVE | 20060724 | 20060724 | | | |
| XNIM | XNAS | SGMT | NASDAQ INTERMARKET | | | NSPD | | US | NEW YORK | WWW.NASDAQ.COM | ACTIVE | 20080225 | 20080225 | | | ELECTRONIC MARKETPLACE COMPRISED OF MULTIPLE BROKER-DEALERS THAT QUOTE AND TRADE SECURITIES LISTED ON NYSE AND AMEX |
| XNMS | XNAS | SGMT | NASDAQ/NMS (GLOBAL MARKET) | | | NSPD | | US | NEW YORK | WWW.NASDAQ.COM | ACTIVE | 20050627 | 20050627 | | | |
| XPBT | XNAS | SGMT | NASDAQ OMX FUTURES EXCHANGE | NASDAQ FUTURES, INC. | 5493002QEVJSI5TKS584 | NSPD | NFX | US | PHILADELPHIA | WWW.NASDAQTRADER.COM | EXPIRED | 20090323 | 20240722 | | 20240722 | NASDAQ ACQUIRED THE PHILADELPHIA STOCK EXCHANGE (PHLX) |
| XPHL | XNAS | SGMT | NASDAQ OMX PHLX | | | NSPD | PHLX | US | PHILADELPHIA | WWW.PHLX.COM | ACTIVE | 20090223 | 20090223 | | | NASDAQ ACQUIRED THE PHILADELPHIA STOCK EXCHANGE (PHLX) |
| XPHO | XNAS | SGMT | PHILADELPHIA OPTIONS EXCHANGE | | | NSPD | | US | PHILADELPHIA | WWW.PHLX.COM | ACTIVE | 20050627 | 20050627 | | | |
| XPOR | XNAS | SGMT | PORTAL | | | NSPD | | US | WASHINGTON | WWW.NASDAQPORTALMARKET.COM | ACTIVE | 20071022 | 20071022 | | | |
| XPSX | XNAS | SGMT | NASDAQ OMX PSX | | | NSPD | PSX | US | NEW YORK | WWW.NASDAQTRADER.COM | ACTIVE | 20130325 | 20130325 | | | US EQUITIES EXCHANGE |
| XNCD | XNCD | OPRT | NATIONAL COMMODITY AND DERIVATIVES EXCHANGE LTD | | 33580057DULMQ3ANKR63 | NSPD | NCDEX | IN | MUMBAI | WWW.NCDEX.COM | ACTIVE | 20060424 | 20060424 | | | |
| XNDU | XNDU | OPRT | PJSC NATIONAL DEPOSITORY OF UKRAINE | | 894500QCRQPZUXB7U963 | NSPD | PJSC NDU | UA | KIEV | WWW.CSD.UA | ACTIVE | 20181022 | 20181022 | | | |
| XNEC | XNEC | OPRT | NATIONAL STOCK EXCHANGE OF AUSTRALIA LIMITED | | | NSPD | NSXA | AU | NEWCASTLE | WWW.NSXA.COM.AU | ACTIVE | 20070625 | 20070625 | | | |
| XNEE | XNEE | OPRT | NEW ZEALAND FUTURES AND OPTIONS EXCHANGE | | | NSPD | | NZ | AUCKLAND | | EXPIRED | 20030401 | 20070924 | | 20070924 | |
| XNEP | XNEP | OPRT | NEPAL STOCK EXCHANGE | | | NSPD | | NP | KATHMANDU | WWW.NEPALSTOCK.COM | ACTIVE | 20050627 | 20050627 | | | |
| XNGM | XNGM | OPRT | NORDIC GROWTH MARKET | | 549300RUEBDP37NOGI48 | RMKT | NGM | SE | STOCKHOLM | WWW.NGM.SE | ACTIVE | 20120423 | 20120423 | | | REINSTATED. CONFIRMED BY EXCHANGE. |
| NMTF | XNGM | SGMT | NORDIC MTF | | | NSPD | | SE | STOCKHOLM | WWW.NORDICMTF.SE | ACTIVE | 20071126 | 20071126 | | | |
| NSME | XNGM | SGMT | NORDIC SME | | 549300RUEBDP37NOGI48 | NSPD | NGM | SE | STOCKHOLM | WWW.NGM.SE | ACTIVE | 20190722 | 20190722 | | | |
| XNDX | XNGM | SGMT | NORDIC DERIVATIVES EXCHANGE | | 549300RUEBDP37NOGI48 | NSPD | NDX | SE | STOCKHOLM | WWW.NDX.SE | EXPIRED | 20080324 | 20200622 | | 20200622 | |
| XNMR | XNGM | SGMT | NORDIC MTF REPORTING | | 549300RUEBDP37NOGI48 | NSPD | | SE | STOCKHOLM | WWW.NORDICMTF.SE | EXPIRED | 20080428 | 20200622 | | 20200622 | OFF EXCHANGE TRADE REPORTING |
| XNGO | XNGO | OPRT | NAGOYA STOCK EXCHANGE | | | NSPD | NSE | JP | NAGOYA | WWW.NSE.OR.JP | ACTIVE | 20050627 | 20050627 | | | |
| XNII | XNII | OPRT | NIIGATA STOCK EXCHANGE | | | NSPD | | JP | NIGITA | | EXPIRED | 20030401 | 20030428 | | 20030428 | |
| THRD | XNIM | SGMT | THIRD MARKET CORPORATION | | | NSPD | | US | CHICAGO | | EXPIRED | 20030401 | 20120326 | | 20120326 | EXCHANGE NAME "THIRD MARKET" WILL BE CHANGED TO "NASDAQ INTERMARKET", AS A RESULT OF WHICH THE MIC CHANGES FROM THRD TO XNIM. |
| XNKS | XNKS | OPRT | CENTRAL JAPAN COMMODITIES EXCHANGE | | | RMKT | C-COM | JP | NAGOYA | WWW.C-COM.OR.JP | ACTIVE | 20050627 | 20050627 | | | |
| XNOM | XNOM | OPRT | NOMISMA (LIECHTENSTEIN) AG | NOMISMA (LIECHTENSTEIN) AG | 529900G6L3HVV56IET69 | MLTF | | LI | VADUZ | HTTP://NIEDERMUELLER.LAW | ACTIVE | 20201026 | 20201026 | | | BLOCKCHAIN BASED MULTILATERAL TRADING FACILITY (MTF). |
| XNOR | XNOR | OPRT | NORDEA | | 529900ODI3047E2LIV03 | SINT | | FI | HELSINKI | WWW.NORDEA.COM | ACTIVE | 20171023 | 20181022 | | | SYSTEMATIC INTERNALISER. |
| XNQL | XNQL | OPRT | NQLX | | | NSPD | | US | NEW YORK | | EXPIRED | 20030401 | 20070924 | | 20070924 | |
| XNSA | XNSA | OPRT | THE NIGERIAN STOCK EXCHANGE | | | NSPD | NSE | NG | LAGOS | WWW.NSE.COM.NG | ACTIVE | 20050627 | 20150223 | | | ELECTRONIC TRADING PLATFORM |
| XNSE | XNSE | OPRT | NATIONAL STOCK EXCHANGE OF INDIA | | 335800NLY5HYW9I7YE03 | NSPD | NSE | IN | MUMBAI | WWW.NSEINDIA.COM | ACTIVE | 20050627 | 20050627 | | | |
| INSE | XNSE | SGMT | NSE IFSC LIMITED | | 335800Z9BHFE6RABLT37 | NSPD | NSE IFSC | IN | GANDHINAGAR | WWW.NSEIFSC.COM | ACTIVE | 20180625 | 20180625 | | | FULLY OWNED SUBSIDIARY COMPANY OF NATIONAL STOCK EXCHANGE OF INDIA LIMITED (NSE). |
| XNST | XNST | OPRT | NAGOYA SENI TORIHIKIJO (TEXTILE EXCHANGE) - CHUBU COMMODITY EXCHANGE | | | NSPD | | JP | NAGOYA | | EXPIRED | 20030401 | 20040823 | | 20040823 | |
| XNXC | XNXC | OPRT | NXCHANGE | | 7245009JFTXEFU5GUD82 | RMKT | | NL | AMSTERDAM | WWW.NXCHANGE.COM | ACTIVE | 20160523 | 20160523 | | | REGULATED MARKET, TRADING PLATFORM NXCHANGE. |
| XNXD | XNXC | SGMT | NXCHANGE B.V. MTF | | 7245009JFTXEFU5GUD82 | MLTF | | NL | AMSTERDAM | WWW.NXCHANGE.COM | ACTIVE | 20181022 | 20181022 | | | MULTILATERAL TRADING FACILITY. |
| XNYC | XNYC | OPRT | NEW YORK COTTON EXCHANGE | | | NSPD | | US | NEW YORK | | EXPIRED | 20030401 | 20060925 | | 20060925 | |
| XNYF | XNYF | OPRT | ICE FUTURES U.S. INC | | | NSPD | | US | NEW YORK | | EXPIRED | 20030401 | 20080623 | | 20080623 | NEW YORK BOARD OF TRADE (NYBOT) IS RENAMED IN ICE FUTURES US. XNYF IS CHANGED INTO ICUS AS PER EXCHANGE REQUEST |
| XNYM | XNYM | OPRT | NEW YORK MERCANTILE EXCHANGE | | | NSPD | NYMEX | US | NEW YORK | WWW.NYMEX.COM | ACTIVE | 20050627 | 20050627 | | | |
| XCEC | XNYM | SGMT | COMMODITIES EXCHANGE CENTER | | | NSPD | COMEX | US | NEW YORK | WWW.NYMEX.COM | ACTIVE | 20050627 | 20050627 | | | |
| XNYE | XNYM | SGMT | NEW YORK MERCANTILE EXCHANGE - OTC MARKETS | | | NSPD | NYMEX ECM | US | NEW YORK | WWW.NYMEX.COM | ACTIVE | 20080526 | 20080526 | | | DIVISION OF THE NEW YORK MERCANTILE EXCHANGE - OTC MARKETS (ECM) |
| XNYL | XNYM | SGMT | NEW YORK MERCANTILE EXCHANGE - ENERGY MARKETS | | | NSPD | NYMEX MTF LIMITED | US | NEW YORK | WWW.NYMEXONLCHCLEARNET.COM | ACTIVE | 20080526 | 20080526 | | | ELECTRONIC TRADING PLATFORM FOR ENERGY MARKETS |
| XNYS | XNYS | OPRT | NEW YORK STOCK EXCHANGE, INC. | | | NSPD | NYSE | US | NEW YORK | WWW.NYSE.COM | ACTIVE | 20050523 | 20050523 | | | |
| ALDP | XNYS | SGMT | NYSE ALTERNEXT DARK | | | NSPD | AMEXDARK | US | NEW YORK | WWW.EURONEXT.COM/LANDING/EQUITIESOP-21363-EN.HTML | ACTIVE | 20110523 | 20110523 | | | DARK POOL. |
| AMXO | XNYS | SGMT | NYSE AMEX OPTIONS | | | NSPD | NYSE | US | NEW YORK | WWW.NYSE.COM | ACTIVE | 20081124 | 20081124 | | | |
| ARCD | XNYS | SGMT | ARCA DARK | | | NSPD | ARCADARK | US | NEW YORK | WWW.NYSE.COM | ACTIVE | 20110523 | 20110523 | | | DARK POOL. |
| ARCO | XNYS | SGMT | NYSE ARCA OPTIONS | | | NSPD | | US | NEW YORK | WWW.NYSE.COM | ACTIVE | 20091026 | 20091026 | | | NYSE ARCA OPTIONS TRADING PLATFORM FROM NYSE EURONEXT. |
| ARCX | XNYS | SGMT | NYSE ARCA | | | NSPD | NYSE | US | NEW YORK | WWW.NYSE.COM | ACTIVE | 20060925 | 20060925 | | | |
| CISD | XNYS | SGMT | NYSE NATIONAL, INC. - DARK | | 5493000F4ZO33MV32P92 | NSPD | | US | NEW YORK | WWW.NYSE.COM | ACTIVE | 20191028 | 20191028 | | | DARK MIC FOR NYSE NATIONAL. |
| NYSD | XNYS | SGMT | NYSE DARK | | 5493000F4ZO33MV32P92 | NSPD | NYSEDARK | US | NEW YORK | WWW.NYSE.COM | ACTIVE | 20110523 | 20110523 | | | DARK POOL. |
| XASE | XNYS | SGMT | NYSE MKT LLC | | 5493000F4ZO33MV32P92 | NSPD | AMEX | US | NEW YORK | WWW.NYSE.COM | ACTIVE | 20090525 | 20120625 | | | NYSE ALTERNEXT HAS CHANGED THEIR NAME TO NYSE AMEX EQUITIES |
| XCHI | XNYS | SGMT | NYSE CHICAGO, INC. | | 5493000F4ZO33MV32P92 | NSPD | CHX | US | CHICAGO | WWW.NYSE.COM | ACTIVE | 20050627 | 20190225 | | | |
| XCIS | XNYS | SGMT | NYSE NATIONAL, INC. | | | NSPD | NSX | US | NEW YORK | WWW.NYSE.COM | ACTIVE | 20050627 | 20190225 | | | |
| XNLI | XNYS | SGMT | NYSE LIFFE | | 5493000F4ZO33MV32P92 | NSPD | | US | NEW YORK | WWW.NYSE.COM | ACTIVE | 20080922 | 20080922 | | | |
| XNZE | XNZE | OPRT | NZX - ALL MARKETS | NZX LIMITED | 254900KTE7C5U39QMD43 | RMKT | NZX | NZ | AUCKLAND | WWW.NZX.COM | ACTIVE | 20050627 | 20240527 | 20240527 | | NZX ALL MARKETS. |
| NZXC | XNZE | SGMT | NZX CENTRAL | NZX LIMITED | 254900KTE7C5U39QMD43 | RMKT | NZX | NZ | AUCKLAND | WWW.NZX.COM | ACTIVE | 20240527 | 20240527 | 20240527 | | NZX CENTRAL - CENTRAL LIMIT ORDERBOOK. |
| NZXM | XNZE | SGMT | NZX DARK | NZX LIMITED | 254900KTE7C5U39QMD43 | RMKT | NZX | NZ | AUCKLAND | WWW.NZX.COM | ACTIVE | 20240527 | 20240527 | 20240527 | | NZX DARK - MIDPOINT ORDERBOOK. |
| XOCH | XOCH | OPRT | ONECHICAGO, LLC | | | NSPD | | US | CHICAGO | WWW.ONECHICAGO.COM | EXPIRED | 20050627 | 20210823 | 20210823 | 20210823 | |
| XODE | XODE | OPRT | ODESSA COMMODITY EXCHANGE | | | NSPD | | UA | ODESSA | WWW.OTB.ODESSA.UA | ACTIVE | 20050627 | 20050627 | | | |
| XOFF | XOFF | OPRT | OFF-EXCHANGE TRANSACTIONS - LISTED INSTRUMENTS | | | NSPD | XOFF | ZZ | N/A | N/A | ACTIVE | 20151026 | 20151123 | | | MIC TO USE FOR OFF-EXCHANGE TRANSACTIONS IN LISTED INSTRUMENTS. |
| XOME | XOME | OPRT | OMX NORDIC EXCHANGE STOCKHOLM AB | | | NSPD | | SE | STOCKHOLM | | EXPIRED | 20030401 | 20071224 | | 20071224 | |
| XOSL | XOSL | OPRT | OSLO BORS | OSLO BORS ASA | 5967007LIEEXZXHDL433 | RMKT | | NO | OSLO | WWW.OSLOBORS.NO | ACTIVE | 20050627 | 20201026 | | | |
| BURG | XOSL | SGMT | BURGUNDY NORDIC MTF | | | NSPD | | NO | OSLO | WWW.OSLOBORS.NO | EXPIRED | 20090427 | 20160125 | | 20160125 | MULTILATERAL TRADING PLATFORM, NORDIC SECURITIES |
| BURM | XOSL | SGMT | BURGUNDY REGULATED MARKET | | | NSPD | | NO | OSLO | WWW.OSLOBORS.NO | EXPIRED | 20100726 | 20160125 | | 20160125 | REGULATED MARKET FOR WARRANTS, CERTIFICATES, STRUCTURED PRODUCTS AND ETFS. |
| DOSL | XOSL | SGMT | EURONEXT OSLO – DARK BOOK FACILITY | OSLO BORS ASA | 5967007LIEEXZXHDL433 | OTHR | | NO | OSLO | WWW.EURONEXT.COM | ACTIVE | 20240122 | 20240122 | 20240122 | | MIC TO IDENTIFY DARK MIDPOINT PEGGED TRANSACTIONS. NOT TO BE USED FOR REGULATORY REPORTING PURPOSES. |
| MERD | XOSL | SGMT | MERKUR MARKET - DARK POOL | | | NSPD | | NO | OSLO | WWW.OSLOBORS.NO | ACTIVE | 20150824 | 20150824 | | | MULTILATERAL TRADING FACILITY FOR FINANCIAL INSTRUMENTS - DARK POOL |
| MERK | XOSL | SGMT | EURONEXT GROWTH - OSLO | OSLO BORS ASA | 5967007LIEEXZXHDL433 | NSPD | | NO | OSLO | WWW.OSLOBORS.NO | ACTIVE | 20150824 | 20201026 | | | MULTILATERAL TRADING FACILITY FOR FINANCIAL INSTRUMENTS |
| NIBR | XOSL | SGMT | NORWEGIAN INTER BANK OFFERED RATE | | | NSPD | NIBOR | NO | OSLO | WWW.OSLOBORS.NO | ACTIVE | 20130722 | 20130722 | | | OFFICIAL PLATFORM FOR SUBMISSION OF NIBOR BASIS RATES AND DISTRIBUTION OF NIBOR FIXING RATES |
| XOAA | XOSL | SGMT | OSLO BORS ASA - OSLO AXESS LIT X AUCTIONS | | 5967007LIEEXZXHDL433 | NSPD | | NO | OSLO | WWW.OSLOBORS.NO | ACTIVE | 20171127 | 20171127 | | | LISTED INSTRUMENTS. |
| XOAD | XOSL | SGMT | OSLO AXESS NORTH SEA - DARK POOL | | | NSPD | | NO | OSLO | WWW.OSLOBORS.NO | ACTIVE | 20150427 | 20150427 | | | DARK POOL. |
| XOAM | XOSL | SGMT | NORDIC ALTERNATIVE BOND MARKET | OSLO BORS ASA | 5967007LIEEXZXHDL433 | NSPD | ABM | NO | OSLO | WWW.OSLOBORS.NO | ACTIVE | 20071126 | 20141222 | | | NORDIC MARKETPLACE FOR LISTING OF BONDS |
| XOAS | XOSL | SGMT | EURONEXT EXPAND OSLO | OSLO BORS ASA | 5967007LIEEXZXHDL433 | RMKT | | NO | OSLO | WWW.OSLOBORS.NO | ACTIVE | 20070226 | 20201026 | | | |
| XOBD | XOSL | SGMT | OSLO BORS - DERIVATIVES MARKET | OSLO BORS ASA | 5967007LIEEXZXHDL433 | RMKT | | NO | OSLO | WWW.OSLOBORS.NO | ACTIVE | 20200224 | 20201026 | | | |
| XOSA | XOSL | SGMT | OSLO BORS - LIT X AUCTIONS | | 5967007LIEEXZXHDL433 | NSPD | | NO | OSLO | WWW.OSLOBORS.NO | ACTIVE | 20171127 | 20171127 | | | |
| XOSC | XOSL | SGMT | OSLO CONNECT | | | NSPD | | NO | OSLO | WWW.OSLOBORS.NO | ACTIVE | 20130527 | 20130527 | | | MULTILATERAL TRADING FACILITY FOR FINANCIAL INSTRUMENTS |
| XOSD | XOSL | SGMT | OSLO BORS NORTH SEA - DARK POOL | | | NSPD | | NO | OSLO | WWW.OSLOBORS.NO | ACTIVE | 20150427 | 20150427 | | | DARK POOL. |
| XOSM | XOSM | OPRT | OSAKA MERCANTILE EXCHANGE | | | NSPD | | JP | OSAKA | | EXPIRED | 20030401 | 20070924 | | 20070924 | |
| XOST | XOST | OPRT | OSAKA SENI TORIHIKIJO (TEXTILE EXCHANGE) | | | NSPD | | JP | OSAKA | | EXPIRED | 20030401 | 20040823 | | 20040823 | |
| XOTB | XOTB | OPRT | OESTERREICHISCHE TERMIN- UND OPTIONENBOERSE, CLEARING BANK AG | | | NSPD | | AT | VIENNA | | EXPIRED | 20030401 | 20070625 | | 20070625 | |
| XOTC | XOTC | OPRT | OTCBB | FINRA | | NSPD | OTCBB | US | WASHINGTON | WWW.OTCBB.COM | EXPIRED | 20050627 | 20211227 | 20211227 | 20211227 | |
| XOTP | XOTP | OPRT | OTP BANKA D.D. | OTP BANKA D.D. | 5299005UJX6K7BQKV086 | SINT | | HR | SPLIT | WWW.OTPBANKA.HR | ACTIVE | 20200427 | 20230828 | 20230828 | | |
| XPAE | XPAE | OPRT | PALESTINE SECURITIES EXCHANGE | | | NSPD | PSE | PS | NABLUS | WWW.PEX.PS | ACTIVE | 20110627 | 20131125 | | | |
| XPAR | XPAR | OPRT | EURONEXT - EURONEXT PARIS | EURONEXT PARIS SA | 969500HMVSZ0TCV65D58 | RMKT | | FR | PARIS | WWW.EURONEXT.COM | ACTIVE | 20050627 | 20231023 | | | |
| ALXP | XPAR | SGMT | EURONEXT GROWTH PARIS | EURONEXT GROUP | 969500SFC092L0GTDS86 | MLTF | | FR | PARIS | WWW.EURONEXT.COM | ACTIVE | 20070827 | 20240527 | 20240527 | | |
| DPAR | XPAR | SGMT | EURONEXT PARIS – DARK BOOK FACILITY | EURONEXT PARIS SA | 969500HMVSZ0TCV65D58 | OTHR | | FR | PARIS | WWW.EURONEXT.COM | ACTIVE | 20240122 | 20240122 | 20240122 | | MIC TO IDENTIFY DARK MIDPOINT PEGGED TRANSACTIONS. NOT TO BE USED FOR REGULATORY REPORTING PURPOSES. |
| MTCH | XPAR | SGMT | BONDMATCH | | 969500HMVSZ0TCV65D58 | NSPD | | FR | PARIS | WWW.EURONEXT.COM | ACTIVE | 20101122 | 20150427 | | | FINANCIAL, CORPORATE AND COVERED BONDS TRADING PLATFORM FOR PROFESSIONAL INVESTORS. |
| XAPA | XPAR | SGMT | EURONEXT - APA | | 969500HMVSZ0TCV65D58 | APPA | | FR | PARIS | WWW.EURONEXT.COM | ACTIVE | 20171225 | 20171225 | | | APPROVED PUBLICATION ARRANGEMENT. |
| XBLK | XPAR | SGMT | EURONEXT BLOCK 2 | | 969500HMVSZ0TCV65D58 | NSPD | | FR | PARIS | WWW.EURONEXT.COM | ACTIVE | 20190128 | 20190128 | | | |
| XETF | XPAR | SGMT | EURONEXT ETF ACCESS | | 969500HMVSZ0TCV65D58 | NSPD | | FR | PARIS | WWW.EURONEXT.COM | ACTIVE | 20181224 | 20181224 | | | |
| XMAT | XPAR | SGMT | EURONEXT PARIS MATIF | | 969500HMVSZ0TCV65D58 | RMKT | | FR | PARIS | WWW.EURONEXT.COM | ACTIVE | 20050627 | 20150427 | | | |
| XMLI | XPAR | SGMT | EURONEXT ACCESS PARIS | | 969500SFC092L0GTDS86 | NSPD | | FR | PARIS | WWW.EURONEXT.COM | ACTIVE | 20060626 | 20170626 | | | |
| XMON | XPAR | SGMT | EURONEXT PARIS MONEP | | 969500HMVSZ0TCV65D58 | RMKT | | FR | PARIS | WWW.EURONEXT.COM | ACTIVE | 20050627 | 20150427 | | | |
| XSPM | XPAR | SGMT | EURONEXT STRUCTURED PRODUCTS MTF | | 969500HMVSZ0TCV65D58 | MLTF | | FR | PARIS | WWW.EURONEXT.COM | ACTIVE | 20160926 | 20160926 | | | MULTILATERAL TRADING FACILITY FOR THE TRADING OF STRUCTURED PRODUCTS. |
| XPET | XPET | OPRT | STOCK EXCHANGE SAINT PETERSBURG | JOIN-STOCK COMPANY EXCHANGE SAINT-PETERSBURG | 253400T8G8SXRUHTL526 | NSPD | SPBEX | RU | SAINT-PETERSBURG | WWW.SPBEX.RU | ACTIVE | 20100524 | 20210322 | 20210322 | | |
| XPHS | XPHS | OPRT | PHILIPPINE STOCK EXCHANGE, INC. | | | NSPD | PSE | PH | PASIG CITY | WWW.PSE.COM.PH | ACTIVE | 20050627 | 20050627 | | | |
| XPIC | XPIC | OPRT | SAINT-PETERSBURG CURRENCY EXCHANGE | | | NSPD | SPCEX | RU | SAINT-PETERSBURG | WWW.SPCEX.RU | ACTIVE | 20050627 | 20050627 | | | |
| XPLU | XPLU | OPRT | PLUS MARKETS GROUP | | | NSPD | | GB | LONDON | | EXPIRED | 20030401 | 20121126 | | 20121126 | THE MARKET OPERATOR PLUS STOCK EXCHANGE PLC CHANGED ITS NAME TO ICAP SECURITIES AND DERIVATIVES EXCHANGE LIMITED, ISDX WITH EFFECT FROM 31 OCTOBER 2012. |
| XPOM | XPOM | OPRT | PNGX MARKETS LIMITED | | 969500V2SMK6Y4EDPW84 | NSPD | PNGX | PG | PORT MORESBY | WWW.PNGX.COM.PG | ACTIVE | 20050627 | 20200824 | | | |
| XPOW | XPOW | OPRT | POWERNEXT | | 9695001Q848HY790XJ61 | NSPD | | FR | PARIS | WWW.POWERNEXT.FR | ACTIVE | 20050627 | 20050627 | | | |
| XPRA | XPRA | OPRT | PRAGUE STOCK EXCHANGE | | 969500HMVSZ0TCV65D58 | RMKT | PSE | CZ | PRAGUE | WWW.PSE.CZ | ACTIVE | 20100524 | 20100524 | | | |
| SPAD | XPRA | SGMT | SPAD TRADING | | | NSPD | | CZ | PRAGUE | WWW.PSE.CZ | EXPIRED | 20100524 | 20130325 | | 20130325 | SYSTEM FOR SUPPORT OF THE SHARE AND BOND MARKETS. |
| STRT | XPRA | SGMT | PRAGUE STOCK EXCHANGE - START (MTF) | | 315700KVEWB12APT2364 | NSPD | PSE | CZ | PRAGUE | WWW.PSE.CZ | EXPIRED | 20140324 | 20160125 | | 20160125 | UNREGULATED MARKET OF THE PRAGUE STOCK EXCHANGE. |
| XPRM | XPRA | SGMT | PRAGUE STOCK EXCHANGE - MTF | | 315700KVEWB12APT2364 | NSPD | PSE | CZ | PRAGUE | WWW.PSE.CZ | ACTIVE | 20160125 | 20160125 | | | MTF MARKET OF THE PRAGUE STOCK EXCHANGE. |
| XPRI | XPRI | OPRT | PRIDNEPROVSK COMMODITY EXCHANGE | | | NSPD | | UA | DNIPROPETROVSK | | ACTIVE | 20100524 | 20100524 | | | |
| XPSE | XPSE | OPRT | PACIFIC EXCHANGE | | | NSPD | | US | SAN FRANCISCO | | EXPIRED | 20030401 | 20060925 | | 20060925 | |
| XPST | XPST | OPRT | POSIT - ASIA PACIFIC | | 5493001OPW2K42CH3884 | NSPD | | HK | HONG KONG | WWW.ITG.COM | ACTIVE | 20110328 | 20110328 | | | EQUITY CROSSING NETWORK. |
| XPTY | XPTY | OPRT | LATIN AMERICAN STOCK EXCHANGE, INC. | BOLSA LATINOAMERICANA DE VALORES, S.A. | | RMKT | LATINEX | PA | PANAMA | WWW.LATINEXBOLSA.COM | ACTIVE | 20050627 | 20221024 | 20221024 | | SPANISH: BOLSA LATINOAMERICANA DE VALORES, S.A. |
| XPUK | XPUK | OPRT | XP INVESTMENTS UK LLP | | 5493003FNQQISI8T7M40 | RMKT | | GB | LONDON | | ACTIVE | 20181022 | 20181224 | | | |
| XPUS | XPUS | OPRT | XP INVESTMENTS US, LLC | | 549300HDFLS7P433PO89 | NSPD | | US | NEW YORK | WWW.XPI.US | ACTIVE | 20190527 | 20191125 | | | |
| XPXE | XPXE | OPRT | POWER EXCHANGE CENTRAL EUROPE | | 3157006COUQSF6YE4X10 | NSPD | PXE | CZ | PRAGUE | WWW.PXE.CZ | ACTIVE | 20100524 | 20100524 | | | |
| XQUI | XQUI | OPRT | BOLSA DE VALORES DE QUITO | | | NSPD | | EC | QUITO | WWW.CCBVQ.COM | ACTIVE | 20110627 | 20110627 | | | |
| XRBM | XRBM | OPRT | RINGGIT BOND MARKET | | 549300NROGNBV2T1GS07 | NSPD | RBM | MY | KUALA LUMPUR | WWW.BONDINFO.BNM.GOV.MY | ACTIVE | 20100524 | 20100524 | | | |
| XRCB | XRCB | OPRT | RAIFFEISEN CENTROBANK AG | | 529900M2F7D5795H1A49 | SINT | RCB | AT | VIENNA | WWW.RCB.AT | ACTIVE | 20171127 | 20171127 | | | SYSTEMATIC INTERNALISER. |
| XRIO | XRIO | OPRT | BOLSA DE VALORES DO RIO DE JANEIRO | | | NSPD | | BR | RIO DE JANEIRO | | EXPIRED | 20030401 | 20070924 | | 20070924 | |
| XRIS | XRIS | OPRT | NASDAQ RIGA AS | NASDAQ RIGA AS | 549300YRBS4XYCVIH803 | RMKT | | LV | RIGA | WWW.NASDAQBALTIC.COM | ACTIVE | 20091026 | 20230925 | 20230925 | | |
| FNLV | XRIS | SGMT | FIRST NORTH LATVIA | NASDAQ RIGA AS | 549300YRBS4XYCVIH803 | MLTF | | LV | RIGA | WWW.NASDAQBALTIC.COM | ACTIVE | 20080324 | 20230925 | 20230925 | | FIRST NORTH IS OPERATED BY NASDAQ. FIRST NORTH IS A NORDIC ALTERNATIVE MTF MARKETPLACE FOR TRADING SHARES AND OTHER TYPES OF FINANCIAL INSTRUMENTS. |
| XRMS | XRMS | OPRT | SK RM-S (SLOVAK STOCK EXCHANGE) | | 097900BIIX0000168239 | RMKT | | SK | BRATISLAVA | | EXPIRED | 20030401 | 20080128 | | 20080128 | XRMS IS NOT ANYMORE EXISTING MARKET IN SLOVAK REPUBLIC. |
| XRMZ | XRMZ | OPRT | RM-SYSTEM CZECH STOCK EXCHANGE | | 315700LLGSQEPNHIYH15 | RMKT | RMS CZ | CZ | PRAGUE | WWW.RMSYSTEM.CZ | ACTIVE | 20100524 | 20100524 | | | |
| XRMO | XRMZ | SGMT | RM-SYSTEM CZECH STOCK EXCHANGE - MTF | | 315700LLGSQEPNHIYH15 | NSPD | RMS CZ | CZ | PRAGUE | WWW.RMSYSTEM.CZ | ACTIVE | 20100524 | 20100524 | | | ELECTRONIC TRADING PLATFORM FOR EQUITIES AND BONDS LEGALLY DEFINED AS A MULTI-SIDED TRADING SYSTEM (MOS) WITH MORE OPEN CONDITIONS FOR ACCEPTING SECURITIES. |
| XROS | XROS | OPRT | BOLSA DE COMERCIO ROSARIO | | | NSPD | BCR | AR | ROSARIO | WWW.BCR.COM.AR | ACTIVE | 20050627 | 20050627 | | | |
| XROX | XROS | SGMT | MERCADO DE VALORES DE ROSARIO S.A. | | | NSPD | MERVAROS | AR | ROSARIO | WWW.MERVAROS.COM.AR | ACTIVE | 20110124 | 20110124 | | | |
| XTUC | XROS | SGMT | NUEVA BOLSA DE COMERCIO DE TUCUMAN S.A. | | | NSPD | NBCT | AR | TUCUMAN | WWW.NBCT.COM.AR | ACTIVE | 20071126 | 20071126 | | | |
| XROV | XROV | OPRT | REGIONAL EXCHANGE CENTRE - MICEX SOUTH | | | NSPD | | RU | ROSTOV | | EXPIRED | 20030401 | 20110425 | | 20110425 | XROV ONLY ORGANIZES THE ACCESS TO THE MOSCOW TRADING SYSTEM AND SIGNS AGREEMENTS FOR THIS ACCESS WITH REGIONAL PARTICIPANTS OF THE MOSCOW TRADING SYSTEM. XROV IS NOT A PLATFORM WHERE TRADES ARE EXECUTED SEPARATELY FROM THE MOSCOW OFFICE. |
| XRPM | XRPM | OPRT | ROMANIAN POWER MARKET | | | NSPD | | RO | BUCHAREST | WWW.OPCOM.RO | ACTIVE | 20090427 | 20090427 | | | ROMANIAN POWER MARKET OPERATOR (OPCOM). |
| XRTR | XRTR | OPRT | RTR (REUTERS-REALTIME-DATEN) | | | NSPD | | DE | FRANKFURT | | EXPIRED | 20030401 | 20110228 | | 20110228 | |
| XRUS | XRUS | OPRT | INTERNET DIRECT-ACCESS EXCHANGE | | | NSPD | INDX | RU | MOSCOW | WWW.INDX.RU | ACTIVE | 20070924 | 20070924 | | | |
| XSAM | XSAM | OPRT | SAMARA CURRENCY INTERBANK EXCHANGE | | | NSPD | SCIEX | RU | SAMARA | WWW.SCIEX.RU | ACTIVE | 20050627 | 20050627 | | | |
| XSAP | XSAP | OPRT | SAPPORO SECURITIES EXCHANGE | | | NSPD | | JP | SAPPORO | WWW.SSE.OR.JP | ACTIVE | 20050627 | 20050627 | | | |
| XSAT | XSAT | OPRT | SPOTLIGHT STOCK MARKET AB | SPOTLIGHT STOCK MARKET AB | 54930035ZLP36ALFE803 | MLTF | | SE | STOCKHOLM | WWW.SPOTLIGHTSTOCKMARKET.COM | ACTIVE | 20070625 | 20220627 | 20220627 | | |
| SPDK | XSAT | SGMT | SPOTLIGHT STOCK MARKET DENMARK | SPOTLIGHT STOCK MARKET AB | 54930035ZLP36ALFE803 | MLTF | | SE | STOCKHOLM | WWW.SPOTLIGHTSTOCKMARKET.COM | ACTIVE | 20231023 | 20231023 | 20231023 | | |
| SPEU | XSAT | SGMT | SPOTLIGHT STOCK MARKET EUROPE | SPOTLIGHT STOCK MARKET AB | 54930035ZLP36ALFE803 | MLTF | | SE | STOCKHOLM | WWW.SPOTLIGHTSTOCKMARKET.COM | ACTIVE | 20231023 | 20231023 | 20231023 | | |
| SPFI | XSAT | SGMT | SPOTLIGHT STOCK MARKET FINLAND | SPOTLIGHT STOCK MARKET AB | 54930035ZLP36ALFE803 | MLTF | | SE | STOCKHOLM | WWW.SPOTLIGHTSTOCKMARKET.COM | ACTIVE | 20231023 | 20231023 | 20231023 | | |
| SPNO | XSAT | SGMT | SPOTLIGHT STOCK MARKET NORWAY | SPOTLIGHT STOCK MARKET AB | 54930035ZLP36ALFE803 | MLTF | | SE | STOCKHOLM | WWW.SPOTLIGHTSTOCKMARKET.COM | ACTIVE | 20231023 | 20231023 | 20231023 | | |
| XSAU | XSAU | OPRT | SAUDI STOCK EXCHANGE | | 894500BXFAWZK686TP37 | NSPD | | SA | RIYADH | WWW.TADAWUL.COM.SA | ACTIVE | 20050627 | 20050627 | | | |
| XSCO | XSCO | OPRT | BOERSE FRANKFURT WARRANTS TECHNICAL | | 529900O14DCZLCKHET54 | NSPD | | DE | FRANKFURT | WWW.ZERTIFIKATEBOERSE.DE | ACTIVE | 20120827 | 20131223 | | | |
| XSC1 | XSCO | SGMT | BOERSE FRANKFURT WARRANTS TECHNICAL 1 | | 529900O14DCZLCKHET54 | NSPD | | DE | FRANKFURT | WWW.ZERTIFIKATEBOERSE.DE | ACTIVE | 20100524 | 20131223 | | | MARKET FOR STRUCTURED PRODUCTS - COUNTRY SEGMENT 1. |
| XSC2 | XSCO | SGMT | BOERSE FRANKFURT WARRANTS TECHNICAL 2 | | 529900O14DCZLCKHET54 | NSPD | | DE | FRANKFURT | WWW.ZERTIFIKATEBOERSE.DE | ACTIVE | 20100524 | 20131223 | | | MARKET FOR STRUCTURED PRODUCTS - COUNTRY SEGMENT 2. |
| XSC3 | XSCO | SGMT | BOERSE FRANKFURT WARRANTS TECHNICAL 3 | | 529900O14DCZLCKHET54 | NSPD | | DE | FRANKFURT | WWW.ZERTIFIKATEBOERSE.DE | ACTIVE | 20100524 | 20131223 | | | MARKET FOR STRUKTURED PRODUCTS - COUNTRY SEGMENT 3. |
| XSEF | XSEF | OPRT | SWAPEX, LLC | SWAPEX, LLC | 549300LSKJOBJ3IC5645 | NSPD | SWAPEX | US | NEW YORK | WWW.SWAPEX.COM | EXPIRED | 20120326 | 20231023 | | 20230929 | SWAP EXECUTION FACILITY. |
| XSES | XSES | OPRT | SINGAPORE EXCHANGE | | 549300IQ650PPXM76X03 | NSPD | SGX | SG | SINGAPORE | WWW.SGX.COM | ACTIVE | 20050627 | 20050627 | | | |
| XSBT | XSES | SGMT | SINGAPORE EXCHANGE BOND TRADING PTE. LTD | | 549300IQ650PPXM76X03 | NSPD | SGX-BT | SG | SINGAPORE | WWW.SGX.COM | ACTIVE | 20170724 | 20170724 | | | ELECTRONIC TRADING PLATFORM FOR FIXED INCOME SECURITIES. |
| XSCA | XSES | SGMT | SINGAPORE CATALIST MARKET | | 549300IQ650PPXM76X03 | NSPD | | SG | SINGAPORE | WWW.SGX.COM | ACTIVE | 20080922 | 20200727 | | | SPONSOR-SUPERVISED MARKET MODEL. |
| XSCE | XSES | SGMT | SINGAPORE COMMODITY EXCHANGE | | | NSPD | SICOM | SG | SINGAPORE | WWW.SGX.COM | ACTIVE | 20050627 | 20131028 | | | MERGED WITH SGX IN 2008 |
| XSCL | XSES | SGMT | SINGAPORE CENTRAL LIMIT ORDER BOOK INTERNATIONAL | | | NSPD | | SG | SINGAPORE | WWW.SGX.COM | EXPIRED | 20080922 | 20141124 | | 20141124 | CENTRAL LIMIT ORDER BOOK (CLOB) MARKET. NO LONGER ACTIVE |
| XSIM | XSES | SGMT | SINGAPORE EXCHANGE DERIVATIVES CLEARING LIMITED | | 549300ZLWT3FK3F0FW61 | NSPD | SGX-DT | SG | SINGAPORE | WWW.SGX.COM | ACTIVE | 20050627 | 20050627 | | | |
| XSGA | XSGA | OPRT | SOCIETE GENERALE | | | SINT | SG SI | FR | PARIS | WWW.SGCIB.COM | ACTIVE | 20120924 | 20171127 | | | SOCIETE GENERALE - SYSTEMATIC INTERNALISER BUSINESSES. |
| XSGB | XSGB | OPRT | SOCIETE GENERALE (LONDON BRANCH) | | O2RNE8IBXP4R0TD8PU41 | SINT | | GB | LONDON | HTTPS://WHOLESALE.BANKING.SOCIETEGENERALE.COM/ | ACTIVE | 20190826 | 20190826 | | | SYSTEMATIC INTERNALISER. |
| XSGE | XSGE | OPRT | SHANGHAI FUTURES EXCHANGE | | 300300PO4S8DFVMPJP62 | NSPD | SHFE | CN | SHANGHAI | WWW.SHFE.COM.CN | ACTIVE | 20050627 | 20050627 | | | |
| XINE | XSGE | SGMT | SHANGHAI INTERNATIONAL ENERGY EXCHANGE | | 30030029VC3E2VUW1E95 | NSPD | INE | CN | SHANGHAI | WWW.INE.CN | ACTIVE | 20140623 | 20140623 | | | EXCHANGE FOR TRADING ELECTRONICALLY ENERGY DERIVATIVES |
| XSGO | XSGO | OPRT | SANTIAGO STOCK EXCHANGE | | | NSPD | | CL | SANTIAGO | WWW.BOLSADESANTIAGO.COM | ACTIVE | 20050627 | 20050627 | | | |
| XSHE | XSHE | OPRT | SHENZHEN STOCK EXCHANGE | | | NSPD | | CN | SHENZHEN | WWW.SZSE.CN | ACTIVE | 20050627 | 20050627 | | | |
| XSEC | XSHE | SGMT | SHENZHEN STOCK EXCHANGE - SHENZHEN - HONG KONG STOCK CONNECT | | | NSPD | | CN | SHENZHEN | WWW.SZSE.CN | ACTIVE | 20150525 | 20150525 | | | |
| XSHG | XSHG | OPRT | SHANGHAI STOCK EXCHANGE | | 300300LRJ5FEZ23N8725 | NSPD | SSE | CN | SHANGHAI | WWW.SSE.COM.CN | ACTIVE | 20050627 | 20140825 | | | |
| XSSC | XSHG | SGMT | SHANGHAI STOCK EXCHANGE - SHANGHAI - HONG KONG STOCK CONNECT | | 300300LRJ5FEZ23N8725 | NSPD | SSE | CN | SHANGHAI | WWW.SSE.COM.CN | ACTIVE | 20140825 | 20140825 | | | FOREIGN INVESTORS TRADING IN A-SHARE STOCK LISTED IN SHANGHAI STOCK EXCHANGE UNDER SHANGHAI-HONG KONG STOCK CONNECT |
| XSIB | XSIB | OPRT | SIBERIAN EXCHANGE | | | NSPD | SIMEX | RU | NOVOSIBIRSK | WWW.SIBEX.RU | ACTIVE | 20100524 | 20100524 | | | |
| XSIC | XSIC | OPRT | SIBERIAN INTERBANK CURRENCY EXCHANGE | | | NSPD | | RU | NOVOSIBIRSK | | EXPIRED | 20030401 | 20110328 | | 20110328 | NO MORE AN EXCHANGE BECAUSE ITS LICENCE OF EXCHANGE ACTIVITY WAS CEASED IN 2010 DUE TO THE REORGANIZATION. |
| XSME | XSME | OPRT | SHENZHEN MERCANTILE EXCHANGE | | | NSPD | | CN | SHENZHEN | | EXPIRED | 20030401 | 20070924 | | 20070924 | |
| XSOM | XSOM | OPRT | BOLSA DE VALORES DE SAO PAULO - SOMA | | | NSPD | | BR | SAO PAULO | | EXPIRED | 20030401 | 20071126 | | 20071126 | |
| XSOP | XSOP | OPRT | BSP REGIONAL ENERGY EXCHANGE - SOUTH POOL | | | NSPD | | SI | LJUBLJANA | WWW.BSP-SOUTHPOOL.COM | ACTIVE | 20090427 | 20090427 | | | |
| XSPS | XSPS | OPRT | SOUTH PACIFIC STOCK EXCHANGE | | | NSPD | SPSE | FJ | SUVA | WWW.SPSE.COM.FJ | ACTIVE | 20050627 | 20050627 | | | |
| XSRM | XSRM | OPRT | MERCADO DE FUTUROS DE ACEITE DE OLIVA, S.A. | | | NSPD | MFAO | ES | JAEN | WWW.MFAO.ES | EXPIRED | 20050627 | 20170123 | | 20170123 | MARKET IS CLOSED. |
| XSSE | XSSE | OPRT | SARAJEVO STOCK EXCHANGE | | | NSPD | SASE | BA | SARAJEVO | WWW.SASE.BA | ACTIVE | 20070625 | 20070625 | | | |
| XSTC | XSTC | OPRT | HOCHIMINH STOCK EXCHANGE | | | NSPD | HOSE | VN | HO CHI MINH CITY | WWW.HSX.VN | ACTIVE | 20091228 | 20091228 | | | |
| XSTE | XSTE | OPRT | REPUBLICAN STOCK EXCHANGE | | | NSPD | UZSE | UZ | TASHKENT | WWW.UZSE.UZ | ACTIVE | 20070924 | 20070924 | | | |
| XSTO | XSTO | OPRT | NASDAQ STOCKHOLM AB | NASDAQ STOCKHOLM AB | 549300KBQIVNEJEZVL96 | RMKT | | SE | STOCKHOLM | WWW.NASDAQOMXNORDIC.COM | ACTIVE | 20100726 | 20230925 | 20230925 | | |
| CSTO | XSTO | SGMT | NASDAQ CLEARING AB | | 549300NIP3MGCVNYBJ25 | NSPD | | SE | STOCKHOLM | WWW.NASDAQOMX.COM/EUROPEANCLEARING | ACTIVE | 20141124 | 20151228 | | | CLEARING HOUSE FOR EQUITY, FIXED INCOME AND COMMODITIES DERIVATIVES |
| DKED | XSTO | SGMT | NASDAQ STOCKHOLM AB - DANISH EQ DERIVATIVES | NASDAQ STOCKHOLM AB | 549300KBQIVNEJEZVL96 | RMKT | | SE | STOCKHOLM | WWW.NASDAQOMXNORDIC.COM | ACTIVE | 20170424 | 20230925 | 20230925 | | |
| DKFI | XSTO | SGMT | NASDAQ STOCKHOLM AB - DANISH FI DERIVATIVES | NASDAQ STOCKHOLM AB | 549300KBQIVNEJEZVL96 | RMKT | | SE | STOCKHOLM | WWW.NASDAQOMXNORDIC.COM | ACTIVE | 20170424 | 20230925 | 20230925 | | |
| DKOB | XSTO | SGMT | NASDAQ STOCKHOLM AB - OTC DKK WB EQ DERIVATIVES | NASDAQ STOCKHOLM AB | 549300KBQIVNEJEZVL96 | RMKT | | SE | STOCKHOLM | WWW.NASDAQOMXNORDIC.COM | ACTIVE | 20220425 | 20220425 | | | |
| DKWB | XSTO | SGMT | NASDAQ STOCKHOLM AB - DKK WB EQ DERIVATIVES | NASDAQ STOCKHOLM AB | 549300KBQIVNEJEZVL96 | RMKT | | SE | STOCKHOLM | WWW.NASDAQOMXNORDIC.COM | ACTIVE | 20220425 | 20220425 | | | |
| DNSE | XSTO | SGMT | FIRST NORTH SWEDEN - NORDIC@MID | NASDAQ STOCKHOLM AB | 549300KBQIVNEJEZVL96 | MLTF | | SE | STOCKHOLM | NASDAQOMXNORDIC.COM/FIRSTNORTH | ACTIVE | 20151123 | 20230925 | 20230925 | | NORDIC@MID DARK POOL FOR FIRST NORTH SWEDEN |
| DOSE | XSTO | SGMT | FIRST NORTH SWEDEN - NORWAY NORDIC@MID | NASDAQ STOCKHOLM AB | 549300KBQIVNEJEZVL96 | MLTF | | SE | STOCKHOLM | NASDAQOMXNORDIC.COM/FIRSTNORTH | ACTIVE | 20180326 | 20230925 | 20230925 | | |
| DSTO | XSTO | SGMT | NASDAQ STOCKHOLM AB - NORDIC@MID | NASDAQ STOCKHOLM AB | 549300KBQIVNEJEZVL96 | RMKT | | SE | STOCKHOLM | WWW.NASDAQOMXNORDIC.COM | ACTIVE | 20151123 | 20230925 | 20230925 | | NORDIC@MID DARK POOL FOR XSTO |
| EBON | XSTO | SGMT | NASDAQ STOCKHOLM AB - EUR FI DERIVATIVES | NASDAQ STOCKHOLM AB | 549300KBQIVNEJEZVL96 | RMKT | | SE | STOCKHOLM | WWW.NASDAQOMXNORDIC.COM | ACTIVE | 20170424 | 20230925 | 20230925 | | |
| ESTO | XSTO | SGMT | NASDAQ STOCKHOLM AB - NORWAY ETF | NASDAQ STOCKHOLM AB | 549300KBQIVNEJEZVL96 | RMKT | | SE | STOCKHOLM | NASDAQOMXNORDIC.COM | ACTIVE | 20170925 | 20230925 | 20230925 | | ELECTRONIC TRADING FACILITY (ETF). |
| EUOB | XSTO | SGMT | NASDAQ STOCKHOLM AB - OTC EUR WB EQ DERIVATIVES | NASDAQ STOCKHOLM AB | 549300KBQIVNEJEZVL96 | RMKT | | SE | STOCKHOLM | WWW.NASDAQOMXNORDIC.COM | ACTIVE | 20220425 | 20220425 | | | |
| EUWB | XSTO | SGMT | NASDAQ STOCKHOLM AB - EUR WB EQ DERIVATIVES | NASDAQ STOCKHOLM AB | 549300KBQIVNEJEZVL96 | RMKT | | SE | STOCKHOLM | WWW.NASDAQOMXNORDIC.COM | ACTIVE | 20170424 | 20230925 | 20230925 | | |
| FIED | XSTO | SGMT | NASDAQ STOCKHOLM AB - FINNISH EQ DERIVATIVES | NASDAQ STOCKHOLM AB | 549300KBQIVNEJEZVL96 | RMKT | | SE | STOCKHOLM | WWW.NASDAQOMXNORDIC.COM | ACTIVE | 20170424 | 20230925 | 20230925 | | |
| FNSE | XSTO | SGMT | FIRST NORTH SWEDEN | NASDAQ STOCKHOLM AB | 549300KBQIVNEJEZVL96 | MLTF | | SE | STOCKHOLM | NASDAQOMXNORDIC.COM/FIRSTNORTH | ACTIVE | 20080128 | 20230925 | 20230925 | | FIRST NORTH IS OPERATED BY NASDAQ. FIRST NORTH IS A NORDIC ALTERNATIVE MTF MARKETPLACE FOR TRADING SHARES AND OTHER TYPES OF FINANCIAL INSTRUMENTS. |
| GBOB | XSTO | SGMT | NASDAQ STOCKHOLM AB - OTC GBP WB EQ DERIVATIVES | NASDAQ STOCKHOLM AB | 549300KBQIVNEJEZVL96 | RMKT | | SE | STOCKHOLM | WWW.NASDAQOMXNORDIC.COM | ACTIVE | 20220425 | 20220425 | | | |
| GBWB | XSTO | SGMT | NASDAQ STOCKHOLM AB - GBP WB EQ DERIVATIVES | NASDAQ STOCKHOLM AB | 549300KBQIVNEJEZVL96 | RMKT | | SE | STOCKHOLM | WWW.NASDAQOMXNORDIC.COM | ACTIVE | 20181022 | 20230925 | 20230925 | | |
| MNSE | XSTO | SGMT | FIRST NORTH SWEDEN - AUCTION ON DEMAND | NASDAQ STOCKHOLM AB | 549300KBQIVNEJEZVL96 | MLTF | | SE | STOCKHOLM | WWW.NASDAQOMXNORDIC.COM | ACTIVE | 20160627 | 20230925 | 20230925 | | |
| MOSE | XSTO | SGMT | FIRST NORTH SWEDEN - NORWAY AUCTION ON DEMAND | NASDAQ STOCKHOLM AB | 549300KBQIVNEJEZVL96 | MLTF | | SE | STOCKHOLM | NASDAQOMXNORDIC.COM/FIRSTNORTH | ACTIVE | 20180326 | 20230925 | 20230925 | | |
| MSTO | XSTO | SGMT | NASDAQ STOCKHOLM AB - AUCTION ON DEMAND | NASDAQ STOCKHOLM AB | 549300KBQIVNEJEZVL96 | RMKT | | SE | STOCKHOLM | WWW.NASDAQOMXNORDIC.COM | ACTIVE | 20160627 | 20230925 | 20230925 | | |
| NASN | XSTO | SGMT | NASDAQ OMX DERIVATIVES MARKETS | | | NSPD | | SE | STOCKHOLM | | EXPIRED | 20030401 | 20101025 | | 20101025 | NASDAQ OMX NORDIC HAVE A MIC (XSTO) THAT SHOULD BE USED FOR REPORTING PURPOSES (INCLUDING THE DERIVATIVES MARKET) |
| NOCO | XSTO | SGMT | NASDAQ STOCKHOLM AB - COMMODITIES | | 549300KBQIVNEJEZVL96 | RMKT | | SE | STOCKHOLM | WWW.NASDAQOMXNORDIC.COM | EXPIRED | 20171023 | 20201228 | | 20201228 | |
| NOED | XSTO | SGMT | NASDAQ STOCKHOLM AB - NORWEGIAN EQ DERIVATIVES | NASDAQ STOCKHOLM AB | 549300KBQIVNEJEZVL96 | RMKT | | SE | STOCKHOLM | WWW.NASDAQOMXNORDIC.COM | ACTIVE | 20170424 | 20230925 | 20230925 | | |
| NOFI | XSTO | SGMT | NASDAQ STOCKHOLM AB - NORWEGIAN FI DERIVATIVES | NASDAQ STOCKHOLM AB | 549300KBQIVNEJEZVL96 | RMKT | | SE | STOCKHOLM | WWW.NASDAQOMXNORDIC.COM | ACTIVE | 20170424 | 20230925 | 20230925 | | |
| NOOB | XSTO | SGMT | NASDAQ STOCKHOLM AB - OTC NOK WB EQ DERIVATIVES | NASDAQ STOCKHOLM AB | 549300KBQIVNEJEZVL96 | RMKT | | SE | STOCKHOLM | WWW.NASDAQOMXNORDIC.COM | ACTIVE | 20220425 | 20220425 | | | |
| NOWB | XSTO | SGMT | NASDAQ STOCKHOLM AB - NOK WB EQ DERIVATIVES | NASDAQ STOCKHOLM AB | 549300KBQIVNEJEZVL96 | RMKT | | SE | STOCKHOLM | WWW.NASDAQOMXNORDIC.COM | ACTIVE | 20220425 | 20220425 | | | |
| ONSE | XSTO | SGMT | FIRST NORTH SWEDEN - NORWAY | NASDAQ STOCKHOLM AB | 549300KBQIVNEJEZVL96 | MLTF | | SE | STOCKHOLM | NASDAQOMXNORDIC.COM/FIRSTNORTH | ACTIVE | 20170925 | 20230925 | 20230925 | | |
| PNED | XSTO | SGMT | NASDAQ STOCKHOLM AB - PAN-NORDIC EQ DERIVATIVES | NASDAQ STOCKHOLM AB | 549300KBQIVNEJEZVL96 | RMKT | | SE | STOCKHOLM | WWW.NASDAQOMXNORDIC.COM | EXPIRED | 20170424 | 20220926 | 20220926 | 20220926 | |
| SEED | XSTO | SGMT | NASDAQ STOCKHOLM AB - SWEDISH EQ DERIVATIVES | NASDAQ STOCKHOLM AB | 549300KBQIVNEJEZVL96 | RMKT | | SE | STOCKHOLM | WWW.NASDAQOMXNORDIC.COM | ACTIVE | 20170424 | 20230925 | 20230925 | | |
| SEOB | XSTO | SGMT | NASDAQ STOCKHOLM AB - OTC SEK WB EQ DERIVATIVES | NASDAQ STOCKHOLM AB | 549300KBQIVNEJEZVL96 | RMKT | | SE | STOCKHOLM | WWW.NASDAQOMXNORDIC.COM | ACTIVE | 20220425 | 20220425 | | | |
| SEWB | XSTO | SGMT | NASDAQ STOCKHOLM AB - SEK WB EQ DERIVATIVES | NASDAQ STOCKHOLM AB | 549300KBQIVNEJEZVL96 | RMKT | | SE | STOCKHOLM | WWW.NASDAQOMXNORDIC.COM | ACTIVE | 20220425 | 20220425 | | | |
| SSME | XSTO | SGMT | FIRST NORTH SWEDEN - SME GROWTH MARKET | NASDAQ STOCKHOLM AB | 549300KBQIVNEJEZVL96 | MLTF | | SE | STOCKHOLM | NASDAQOMXNORDIC.COM | ACTIVE | 20181126 | 20230925 | 20230925 | | |
| USOB | XSTO | SGMT | NASDAQ STOCKHOLM AB - OTC USD WB EQ DERIVATIVES | NASDAQ STOCKHOLM AB | 549300KBQIVNEJEZVL96 | RMKT | | SE | STOCKHOLM | WWW.NASDAQOMXNORDIC.COM | ACTIVE | 20220523 | 20220523 | | | |
| USWB | XSTO | SGMT | NASDAQ STOCKHOLM AB - USD WB EQ DERIVATIVES | NASDAQ STOCKHOLM AB | 549300KBQIVNEJEZVL96 | RMKT | | SE | STOCKHOLM | WWW.NASDAQOMXNORDIC.COM | ACTIVE | 20170424 | 20230925 | 20230925 | | |
| XOPV | XSTO | SGMT | OTC PUBLICATION VENUE | | | NSPD | | SE | STOCKHOLM | WWW.NASDAQOMXNORDIC.COM | EXPIRED | 20071126 | 20231023 | 20231023 | 20231023 | |
| XSTU | XSTU | OPRT | BOERSE STUTTGART | BOERSE STUTTGART GMBH | 529900A0WHA0NVXY0G45 | NSPD | | DE | STUTTGART | WWW.BOERSE-STUTTGART.DE | ACTIVE | 20070924 | 20230522 | 20230522 | | |
| EUWX | XSTU | SGMT | EUWAX | BOERSE STUTTGART GMBH | 529900OZQMFWFLL01L66 | NSPD | EUWAX | DE | STUTTGART | WWW.EUWAX.DE | ACTIVE | 20050627 | 20230522 | 20230522 | | |
| STUA | XSTU | SGMT | BOERSE STUTTGART - REGULIERTER MARKT | BADEN-WURTTEMBERGISCHE WERTPAPIERBOERSE GMBH | 529900A0WHA0NVXY0G45 | RMKT | | DE | STUTTGART | WWW.BOERSE-STUTTGART.DE | ACTIVE | 20080225 | 20230522 | 20230522 | | |
| STUB | XSTU | SGMT | BOERSE STUTTGART - FREIVERKEHR | BOERSE STUTTGART GMBH | 529900A0WHA0NVXY0G45 | MLTF | | DE | STUTTGART | WWW.BOERSE-STUTTGART.DE | ACTIVE | 20080225 | 20230522 | 20230522 | | |
| STUC | XSTU | SGMT | BOERSE STUTTGART - REGULIERTER MARKT - TECHNICAL PLATFORM 2 | BADEN-WURTTEMBERGISCHE WERTPAPIERBOERSE GMBH | 529900A0WHA0NVXY0G45 | RMKT | | DE | STUTTGART | WWW.BOERSE-STUTTGART.DE | ACTIVE | 20170227 | 20230522 | 20230522 | | FOR REPORTING PURPOSE. |
| STUD | XSTU | SGMT | BOERSE STUTTGART - FREIVERKEHR - TECHNICAL PLATFORM 2 | BOERSE STUTTGART GMBH | 529900A0WHA0NVXY0G45 | MLTF | | DE | STUTTGART | WWW.BOERSE-STUTTGART.DE | ACTIVE | 20170227 | 20230522 | 20230522 | | FOR REPORTING PURPOSE. |
| STUE | XSTU | SGMT | BOERSE STUTTGART - REGULIERTER MARKT - TECHNICAL PLATFORM 3 | BADEN-WURTTEMBERGISCHE WERTPAPIERBOERSE GMBH | 529900A0WHA0NVXY0G45 | RMKT | | DE | STUTTGART | WWW.BOERSE-STUTTGART.DE | ACTIVE | 20210726 | 20230522 | 20230522 | | |

| MIC | OPERATING MIC | OPRT/SGMT | MARKET NAME-INSTITUTION DESCRIPTION | LEGAL ENTITY NAME | LEI | MARKET CATEGORY CODE | ACRONYM | ISO COUNTRY CODE (ISO 3166) | CITY | WEBSITE | STATUS | CREATION DATE | LAST UPDATE DATE | LAST VALIDATION DATE | EXPIRY DATE | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STUF | XSTU | SGMT | BOERSE STUTTGART - FREIVERKEHR - TECHNICAL PLATFORM 3 | BADEN-WURTTEMBERGISCHE WERTPAPIERBOERSE GMBH | 529900A0WHA0NVXY0G45 | MLTF | | DE | STUTTGART | WWW.BOERSE-STUTTGART.DE | ACTIVE | 20210726 | 20230522 | 20230522 | | |
| XDEX | XSTU | SGMT | BOERSE STUTTGART - DIGITAL EXCHANGE | BOERSE STUTTGART DIGITAL EXCHANGE GMBH | 529900A0WHA0NVXY0G45 | NSPD | | DE | STUTTGART | WWW.BOERSE-STUTTGART.DE | ACTIVE | 20190923 | 20230522 | 20230522 | | |
| XSTF | XSTU | SGMT | BOERSE STUTTGART - TECHNICAL PLATFORM 2 | BOERSE STUTTGART GMBH | 529900A0WHA0NVXY0G45 | NSPD | | DE | STUTTGART | WWW.BOERSE-STUTTGART.DE | ACTIVE | 20170227 | 20230522 | 20230522 | | FOR REPORTING PURPOSE. |
| XSTP | XSTU | SGMT | BOERSE STUTTGART - TECHNICAL PLATFORM 3 | BADEN-WURTTEMBERGISCHE WERTPAPIERBOERSE GMBH | 529900A0WHA0NVXY0G45 | NSPD | | DE | STUTTGART | WWW.BOERSE-STUTTGART.DE | ACTIVE | 20210726 | 20230522 | 20230522 | | |
| XSUR | XSUR | OPRT | SURABAYA STOCK EXCHANGE | | | NSPD | | ID | SURABAYA | | EXPIRED | 20030401 | 20080428 | | 20080428 | THE JAKARTA (JSX) AND SURABAYA (SSX) STOCK EXCHANGES HAVE MERGED TO BECOME THE INDONESIA STOCK EXCHANGE (IDX). MIC TO USE IS XIDX |
| XSVA | XSVA | OPRT | EL SALVADOR STOCK EXCHANGE | | 549300E8FX1UJH3VY416 | NSPD | | SV | EL SALVADOR | WWW.BVES.COM.SV | ACTIVE | 20050627 | 20050627 | | | |
| XSWA | XSWA | OPRT | ESWATINI STOCK EXCHANGE | | | NSPD | ESE | SZ | MBABANE | WWW.SSX.ORG.SZ | ACTIVE | 20050627 | 20230327 | 20230327 | | |
| XSWB | XSWB | OPRT | SWX SWISS BLOCK | | | NSPD | | GB | LONDON | WWW.SWXEUROPE.COM | ACTIVE | 20080922 | 20080922 | | | TRADING VENUE FOR SWISS BLUE-CHIP EQUITIES. |
| XSWO | XSWO | OPRT | SWISS OPTIONS AND FINANIAL FUTURES EXCHANGE | | | NSPD | | CH | ZURICH | | EXPIRED | 20030401 | 20030428 | | 20030428 | |
| XSWX | XSWX | OPRT | SIX SWISS EXCHANGE | SIX SWISS EXCHANGE AG | 529900HQ12A6FGDMWA17 | RMKT | SIX | CH | ZURICH | WWW.SIX-GROUP.COM/EN/SITE/EXCHANGES.HTML | ACTIVE | 20050627 | 20150427 | | | MID/SMALL CAP EQUITY, FUNDS, ETFS, BOND SEGMENT. WWW.SIX-GROUP.COM/EN/PRODUCTS-SERVICES/THE-SWISS-STOCK-EXCHANGE.HTML |
| XBTR | XSWX | SGMT | SIX SWISS BILATERAL TRADING PLATFORM FOR STRUCTURED OTC PRODUCTS | SIX SWISS EXCHANGE AG | 529900HQ12A6FGDMWA17 | NSPD | SIX | CH | ZURICH | WWW.SIX-GROUP.COM/EN/SITE/EXCHANGES.HTML | EXPIRED | 20130325 | 20231225 | 20231225 | 20231231 | WWW.SIX-GROUP.COM/EN/PRODUCTS-SERVICES/THE-SWISS-STOCK-EXCHANGE.HTML |
| XDLP | XSWX | SGMT | SIX SWISS EXCHANGE - DEAL POOL - BOOK BUILDING AND ANNOUNCEMENT PLATFORM | SIX SWISS EXCHANGE AG | 529900HQ12A6FGDMWA17 | NSPD | SIX | CH | ZURICH | WWW.SIX-GROUP.COM/EN/SITE/EXCHANGES.HTML | ACTIVE | 20201228 | 20201228 | | | WWW.SIX-GROUP.COM/EN/PRODUCTS-SERVICES/THE-SWISS-STOCK-EXCHANGE.HTML |
| XQMH | XSWX | SGMT | SIX SWISS EXCHANGE - STRUCTURED PRODUCTS | SIX SWISS EXCHANGE AG | 529900HQ12A6FGDMWA17 | RMKT | SIX | CH | ZURICH | WWW.SIX-STRUCTURED-PRODUCTS.COM | ACTIVE | 20071022 | 20170424 | | | WARRANTS AND STRUCTURED PRODUCTS SEGMENT. WWW.SIX-GROUP.COM/EN/PRODUCTS-SERVICES/THE-SWISS-STOCK-EXCHANGE.HTML |
| XQOD | XSWX | SGMT | SIX SWISS EXCHANGE - ETF QOD | SIX SWISS EXCHANGE AG | 529900HQ12A6FGDMWA17 | RMKT | SIX | CH | ZURICH | WWW.SIX-GROUP.COM/EN/SITE/EXCHANGES.HTML | ACTIVE | 20200727 | 20200727 | | | WWW.SIX-GROUP.COM/EN/PRODUCTS-SERVICES/THE-SWISS-STOCK-EXCHANGE.HTML |
| XSDX | XSWX | SGMT | SIX DIGITAL EXCHANGE | SIX SWISS EXCHANGE AG | 529900HQ12A6FGDMWA17 | NSPD | SIX | CH | ZURICH | WWW.SIX-GROUP.COM/EN/SITE/EXCHANGES.HTML | ACTIVE | 20190624 | 20190624 | | | REGULATED PLATFORM TO ISSUE AND TRADE DIGITAL ASSETS. WWW.SIX-GROUP.COM/EN/PRODUCTS-SERVICES/THE-SWISS-STOCK-EXCHANGE.HTML |
| XSEB | XSWX | SGMT | SIX SWISS EXCHANGE - EBBO BOOK | SIX SWISS EXCHANGE AG | 529900HQ12A6FGDMWA17 | RMKT | SIX | CH | ZURICH | WWW.SIX-GROUP.COM/EN/SITE/EXCHANGES.HTML | ACTIVE | 20181126 | 20181126 | | | EBBO EQUITY ORDER BOOK. WWW.SIX-GROUP.COM/EN/PRODUCTS-SERVICES/THE-SWISS-STOCK-EXCHANGE.HTML |
| XSLS | XSWX | SGMT | SIX SWISS EXCHANGE - SLS | SIX SWISS EXCHANGE AG | 529900HQ12A6FGDMWA17 | NSPD | SIX | CH | ZURICH | WWW.SIX-GROUP.COM/EN/SITE/EXCHANGES.HTML | EXPIRED | 20160926 | 20200127 | | 20200127 | WWW.SIX-GROUP.COM/EN/PRODUCTS-SERVICES/THE-SWISS-STOCK-EXCHANGE.HTML |
| XSWM | XSWX | SGMT | SIX SWISS EXCHANGE - SIX SWISS EXCHANGE AT MIDPOINT | SIX SWISS EXCHANGE AG | 529900HQ12A6FGDMWA17 | RMKT | SIX | CH | ZURICH | WWW.SIX-GROUP.COM/EN/SITE/EXCHANGES.HTML | ACTIVE | 20160926 | 20160926 | | | |
| XVTX | XSWX | SGMT | SIX SWISS EXCHANGE - BLUE CHIPS SEGMENT | SIX SWISS EXCHANGE AG | 529900HQ12A6FGDMWA17 | RMKT | SIX | CH | ZURICH | WWW.SIX-GROUP.COM/EN/SITE/EXCHANGES.HTML | EXPIRED | 20100322 | 20150427 | | 20201207 | WWW.SIX-GROUP.COM/EN/PRODUCTS-SERVICES/THE-SWISS-STOCK-EXCHANGE.HTML |
| XTAD | XTAD | OPRT | TAISDAQ | | | NSPD | | TW | TAIPEI | | EXPIRED | 20030401 | 20050926 | | 20050926 | |
| XTAE | XTAE | OPRT | TEL AVIV STOCK EXCHANGE | | 213800WG3A9RJ78EGT48 | NSPD | TASE | IL | TEL AVIV | WWW.TASE.CO.IL | ACTIVE | 20050627 | 20050627 | | | |
| XTAF | XTAF | OPRT | TAIWAN FUTURES EXCHANGE | | 549300J778QS7XTS7440 | NSPD | TAIFEX | TW | TAIPEI | WWW.TAIFEX.COM.TW | ACTIVE | 20050627 | 20050627 | | | |
| XTAI | XTAI | OPRT | TAIWAN STOCK EXCHANGE | | 549300NH6S3EOUMY2162 | NSPD | TWSE | TW | TAIPEI | WWW.TWSE.COM.TW/EN/ | ACTIVE | 20050627 | 20050627 | | | |
| XTAL | XTAL | OPRT | NASDAQ TALLINN AS | NASDAQ TALLINN AS | 549300WZWPKNRJ4PQD76 | RMKT | | EE | TALLINN | WWW.NASDAQBALTIC.COM | ACTIVE | 20091228 | 20230925 | | | |
| FNEE | XTAL | SGMT | FIRST NORTH ESTONIA | NASDAQ TALLINN AS | 549300WZWPKNRJ4PQD76 | MLTF | | EE | TALLINN | WWW.NASDAQBALTIC.COM | ACTIVE | 20091123 | 20230925 | 20230925 | | FIRST NORTH IS OPERATED BY NASDAQ. FIRST NORTH IS A NORDIC ALTERNATIVE MTF MARKETPLACE FOR TRADING SHARES AND OTHER TYPES OF FINANCIAL INSTRUMENTS. |
| XTAA | XTAL | SGMT | FIRST NORTH ESTONIA | | 549300WZWPKNRJ4PQD76 | NSPD | | EE | TALLINN | | EXPIRED | 20030401 | 20091123 | | 20091123 | XTAA REPLACED BY FNEE. |
| XTAR | XTAR | OPRT | TALLINN STOCK EXCHANGE - REGULATED MARKET | | 549300WZWPKNRJ4PQD76 | NSPD | | EE | TALLINN | | EXPIRED | 20030401 | 20091123 | | 20091123 | XTAR DELETED, XTAL SHOULD BE USED. NO REAL DIFFERNCES BEWEEN BOTH SEGMENTS. |
| XTEH | XTEH | OPRT | TEHRAN STOCK EXCHANGE | | | NSPD | TSE | IR | TEHRAN | WWW.TSE.IR | ACTIVE | 20071126 | 20071126 | | | |
| XTFE | XTFE | OPRT | TORONTO FUTURES EXCHANGE | | | NSPD | | CA | TORONTO | | EXPIRED | 20030401 | 20060925 | | 20060925 | |
| XTFF | XTFF | OPRT | TOKYO FINANCIAL EXCHANGE | | | NSPD | TFX | JP | TOKYO | WWW.TFX.CO.JP | ACTIVE | 20070924 | 20070924 | | | |
| XTFN | XTFN | OPRT | TRADEPOINT FINANCIAL NETWORKS PLC | | | NSPD | | GB | LONDON | | EXPIRED | 20030401 | 20040823 | | 20040823 | |
| XTIR | XTIR | OPRT | TIRANA STOCK EXCHANGE | | | NSPD | | AL | TIRANA | | ACTIVE | 20050627 | 20050627 | | | |
| XTKA | XTKA | OPRT | TOYOHASHI KANKEN TORIHIKIJO (DRIED COCOON EXCHANGE) - CHUBU COMMODITY EXCHANGE | | | NSPD | | JP | AICHI | | EXPIRED | 20030401 | 20040823 | | 20040823 | |
| XTKO | XTKO | OPRT | TOKYO GRAIN EXCHANGE | | | NSPD | TGE | JP | TOKYO | WWW.TGE.OR.JP | EXPIRED | 20100524 | 20140127 | | 20140127 | THE MARKET HAS CLOSED |
| XTKT | XTKT | OPRT | TOKYO COMMODITY EXCHANGE | | 353800T6WX7SYEXJWL30 | NSPD | TOCOM | JP | TOKYO | WWW.TOCOM.OR.JP | ACTIVE | 20100524 | 20100524 | | | |
| XTLX | XTLX | OPRT | TLX | | 8156009E6456223C5841 | NSPD | | IT | MILAN | | EXPIRED | 20030401 | 20110124 | | 20110124 | |
| XTOE | XTOE | OPRT | TORONTO OPTIONS EXCHANGE | | | NSPD | | CA | TORONTO | | EXPIRED | 20030401 | 20060925 | | 20060925 | |
| XTRA | XTRA | OPRT | XTRAMARKED | | | NSPD | | DK | COPENHAGEN | | EXPIRED | 20030401 | 20071224 | | 20071224 | |
| XTRD | XTRD | OPRT | XTRD | | | NSPD | XTRD | US | NEW YORK | HTTPS://XTRD.IO | ACTIVE | 20181126 | 20181126 | | | ORDERS ROUTING SYSTEM FOR CRYPTOCURRENCIES EXCHANGES. |
| XTRN | XTRN | OPRT | TRINIDAD AND TOBAGO STOCK EXCHANGE | | | NSPD | TTSE | TT | PORT OF SPAIN | | ACTIVE | 20050627 | 20050627 | | | |
| XTRZ | XTRZ | OPRT | ZAGREB MONEY AND SHORT TERM SECURITIES MARKET INC | | | NSPD | | HR | ZAGREB | WWW.TRZISTENOVCA.HR | ACTIVE | 20070423 | 20070423 | | | |
| XTSE | XTSE | OPRT | TORONTO STOCK EXCHANGE | | | NSPD | TSX | CA | TORONTO | WWW.TSE.COM | ACTIVE | 20050627 | 20050627 | | | |
| XDRK | XTSE | SGMT | TORONTO STOCK EXCHANGE - DRK | TMX GROUP LIMITED | 549300N65GFVKSHGJW59 | NSPD | TSX DRK | CA | TORONTO | WWW.TSX.COM | ACTIVE | 20190527 | 20190527 | | | FOR TSX DARK ORDER BOOK TRADES. |
| XTSX | XTSX | OPRT | TSX VENTURE EXCHANGE | | | NSPD | TSX-V | CA | TORONTO | WWW.TSX.COM | ACTIVE | 20050627 | 20050627 | | | |
| VDRK | XTSX | SGMT | TSX VENTURE EXCHANGE - DRK | TMX GROUP LIMITED | 549300N65GFVKSHGJW59 | NSPD | TSXV DRK | CA | TORONTO | WWW.TSX.COM | ACTIVE | 20190527 | 20190527 | | | FOR TSXV DARK ORDER BOOK TRADES. |
| XTNX | XTSX | SGMT | TSX VENTURE EXCHANGE - NEX | | | NSPD | NEX | CA | VANCOUVER | WWW.TSX.COM/EN/NEX | ACTIVE | 20050627 | 20050627 | | | |
| XTUN | XTUN | OPRT | TUNIS STOCK EXCHANGE (BOURSE DE TUNIS) | BOURSE DES VALEURS MOBILIÈRES DE TUNIS | 4117W6IV0WI0EKWA2P81 | RMKT | BVMT | TN | TUNIS | WWW.BVMT.COM.TN | ACTIVE | 20070924 | 20220627 | 20220627 | | |
| BTUN | XTUN | SGMT | TUNIS STOCK EXCHANGE (BOURSE DE TUNIS) - BONDS MARKET | BOURSE DES VALEURS MOBILIÈRES DE TUNIS | 4117W6IV0WI0EKWA2P81 | RMKT | BVMT | TN | TUNIS | WWW.BVMT.COM.TN | ACTIVE | 20220627 | 20220627 | | | |
| XTUP | XTUP | OPRT | TULLETT PREBON PLC | | 549300MU2MYJLOY6IJ51 | NSPD | | GB | LONDON | WWW.TULLETTPREBON.COM | EXPIRED | 20120827 | 20180827 | | 20180827 | |
| TBEN | XTUP | SGMT | TULLETT PREBON PLC - TP ENERGY | | 549300MU2MYJLOY6IJ51 | NSPD | | GB | LONDON | WWW.TULLETTPREBON.COM | EXPIRED | 20070924 | 20180827 | | 20180827 | |
| TBLA | XTUP | SGMT | TULLETT PREBON PLC - TP TRADEBLADE | | 549300MU2MYJLOY6IJ51 | NSPD | | GB | LONDON | WWW.TULLETTPREBON.COM | EXPIRED | 20080623 | 20180827 | | 20180827 | |
| TPCD | XTUP | SGMT | TULLETT PREBON PLC - TP CREDITDEAL | | 549300MU2MYJLOY6IJ51 | NSPD | | GB | LONDON | WWW.TULLETTPREBON.COM | EXPIRED | 20080623 | 20180827 | | 20180827 | ELECTRONIC TRADING PLATFORM FOR CREDIT PRODUCTS |
| TPEQ | XTUP | SGMT | TULLETT PREBON PLC - TP EQUITYTRADE | | 549300MU2MYJLOY6IJ51 | NSPD | | GB | LONDON | WWW.TULLETTPREBON.COM | EXPIRED | 20121126 | 20180827 | | 20180827 | MULTILATERAL TRADING PLATFORM FOR EQUITY DERIVATIVES. |
| TPFD | XTUP | SGMT | TULLETT PREBON PLC - TP FORWARDDEAL | | 549300MU2MYJLOY6IJ51 | NSPD | | GB | LONDON | WWW.TULLETTPREBON.COM | EXPIRED | 20120423 | 20180827 | | 20180827 | |
| TPRE | XTUP | SGMT | TULLETT PREBON PLC - TP REPO | | 549300MU2MYJLOY6IJ51 | NSPD | | GB | LONDON | WWW.TULLETTPREBON.COM | EXPIRED | 20080623 | 20180827 | | 20180827 | ELECTRONIC TRADING PLATFORM FOR REPURCHASE AGREEMENTS |
| TPSD | XTUP | SGMT | TULLETT PREBON PLC - TP SWAPDEAL | | 549300MU2MYJLOY6IJ51 | NSPD | | GB | LONDON | WWW.TULLETTPREBON.COM | EXPIRED | 20110425 | 20180827 | | 20180827 | OTC ELECTRONIC TRADING PLATFORM FOR INTEREST RATE DERIVATIVES. |
| TPSP | XTUP | SGMT | TULLETT PREBON PLC - TP SPOTDEAL | | 549300MU2MYJLOY6IJ51 | NSPD | | GB | LONDON | WWW.TULLETTPREBON.COM | EXPIRED | 20120827 | 20160328 | | 20160328 | |
| XTPE | XTUP | SGMT | TULLETT PREBON PLC - TP ENERGYTRADE | | 549300MU2MYJLOY6IJ51 | NSPD | | GB | LONDON | WWW.TULLETTPREBON.COM | EXPIRED | 20120423 | 20180827 | | 20180827 | OTC ELECTRONIC TRADING PLATFORM FOR ENERGY PRODUCTS. |
| XTUR | XTUR | OPRT | TURKISH DERIVATIVES EXCHANGE | | | NSPD | TURKDEX | TR | IZMIR | WWW.TURKDEX.ORG.TR | EXPIRED | 20061127 | 20130826 | | 20130826 | MIC TO USE IS XIST |
| XTXD | XTXD | OPRT | XTX DIRECT | XTX EXECUTION SERVICES LLC | 213800JN435WOWCN5904 | NSPD | | US | NEW YORK | WWW.XTXMARKETS.COM | ACTIVE | 20201123 | 20201123 | | | |
| XTXE | XTXE | OPRT | XTX MARKETS SAS | XTX MARKETS SAS | 213800J256ZBGMGZLV44 | SINT | | FR | PARIS | WWW.XTXMARKETS.COM | ACTIVE | 20190128 | 20230828 | 20230828 | | EQUITY, FX, FIXED INCOME AND COMMODITY PRODUCTS. |
| XTXM | XTXM | OPRT | XTX MARKETS | | 213800WPTIY9961G2O04 | NSPD | | GB | LONDON | WWW.XTXMARKETS.COM | ACTIVE | 20171127 | 20171127 | | | EQUITY, FX, FIXED INCOME AND COMMODITY PRODUCTS. |
| XUAX | XUAX | OPRT | UKRAINIAN STOCK EXCHANGE | | | NSPD | UKRSE | UA | KIEV | WWW.UKRSE.KIEV.UA | ACTIVE | 20060227 | 20060227 | | | |
| XUBS | XUBS | OPRT | AQUIS EXCHANGE PLC - AMP - DARK ORDER BOOK | AQUIS EXCHANGE PLC | 213800IXJSF5E1SIW150 | NSPD | | GB | LONDON | WWW.AQUIS.EU | EXPIRED | 20100726 | 20220926 | 20220926 | 20220926 | |
| XUMP | XUBS | SGMT | UBS MTF LIMITED - PERIODIC AUCTION ORDER BOOK | UBS MTF LIMITED | 54930036444TZ5UWTY74 | NSPD | | GB | LONDON | WWW.UBS.COM/MTF | EXPIRED | 20171127 | 20220425 | | 20220425 | PERIODIC AUCTION ORDER BOOK. |
| XUGA | XUGA | OPRT | UGANDA SECURITIES EXCHANGE | | | NSPD | USE | UG | KAMPALA | WWW.USE.OR.UG | ACTIVE | 20050627 | 20050627 | | | |
| XUKR | XUKR | OPRT | UKRAINIAN UNIVERSAL COMMODITY EXCHANGE | | | NSPD | | UA | KIEV | WWW.UUTB.COM.UA | ACTIVE | 20050627 | 20050627 | | | |
| XULA | XULA | OPRT | MONGOLIAN STOCK EXCHANGE | | | NSPD | | MN | ULAAN BAATAR | WWW.MSE.MN | ACTIVE | 20050627 | 20050627 | | | |
| XUNI | XUNI | OPRT | UNIVERSAL BROKER'S EXCHANGE 'TASHKENT' | | | NSPD | | UZ | TASHKENT | | ACTIVE | 20050627 | 20050627 | | | |
| XUSE | XUSE | OPRT | UNITED STOCK EXCHANGE | | | NSPD | | IN | MUMBAI | WWW.USEINDIA.COM | ACTIVE | 20101025 | 20101025 | | | REGISTERED STOCK EXCHANGE WITH SECURITIES AND EXCHANGE BOARD OF INDIA FOR OFFERRING CURRENCY DERIVATIVES. |
| XVAR | XVAR | OPRT | VARAZDIN STOCK EXCHANGE, THE | | | NSPD | | HR | VARAZDIN | | EXPIRED | 20030401 | 20070924 | | 20070924 | |
| XVES | XVES | OPRT | VESTIMA | | | NSPD | | LU | LUXEMBOURG | WWW.CLEARSTREAM.COM | ACTIVE | 20050627 | 20141222 | | | |
| XVLA | XVLA | OPRT | VLADIVOSTOK (RUSSIA) STOCK EXCHANGE | | | NSPD | | RU | VLADIVOSTOK | | EXPIRED | 20030401 | 20071126 | | 20071126 | |
| XVPA | XVPA | OPRT | BOLSA DE VALORES Y PRODUCTOS DE ASUNCION SA | | | NSPD | BVPASA | PY | ASUNCION | WWW.BVPASA.COM.PY | ACTIVE | 20050627 | 20050627 | | | |
| XVPB | XVPB | OPRT | VP BANK AG | | MI3TLH1I0D58ORE24Q14 | SINT | | LI | VADUZ | WWW.VPBANK.COM | ACTIVE | 20171225 | 20171225 | | | SYSTEMATIC INTERNALISER. REGISTERED MARKET FOR FX OTC DERIVATIVES. |
| XVSE | XVSE | OPRT | VANCOUVER STOCK EXCHANGE | | | NSPD | | CA | VANCOUVER | | EXPIRED | 20030401 | 20030428 | | 20030428 | |
| XWAR | XWAR | OPRT | WARSAW STOCK EXCHANGE/EQUITIES/MAIN MARKET | | 259400392HD3Z37GKR71 | RMKT | WSE | PL | WARSAW | WWW.GPW.PL | ACTIVE | 20050627 | 20130826 | | | |
| BOSP | XWAR | SGMT | WARSAW STOCK EXCHANGE/BONDS/CATALYST/BONDSPOT/MTF | BONDSPOT S.A. | 259400N28EKSTIFFCL55 | MLTF | | PL | WARSAW | WWW.BONDSPOT.PL | ACTIVE | 20100726 | 20130826 | | | MULTILATERAL TRADING FACILITIES FOR DEBT INSTRUMENTS. |
| CETO | XWAR | SGMT | BONDSPOT S.A. | | 259400N28EKSTIFFCL55 | NSPD | | PL | WARSAW | | EXPIRED | 20030401 | 20110328 | | 20110328 | CETO WAS ONLY FOR BONDSPOT AS JOINT-STOCK COMPANY, NOT AS MARKET. |
| PLPD | XWAR | SGMT | WARSAW STOCK EXCHANGE/POLISH POWER EXCHANGE/REGULATED MARKET | | 2594001J9XAPI7Z2IB24 | RMKT | WSE | PL | WARSAW | WWW.TGE.PL | ACTIVE | 20150525 | 20190722 | | | |
| PLPO | XWAR | SGMT | WARSAW STOCK EXCHANGE/COMMODITIES/POLISH POWER - EXCHANGE/ORGANIZED TRADING FACILITIES | | 2594001J9XAPI7Z2IB24 | NSPD | | PL | WARSAW | WWW.GPW.PL | ACTIVE | 20200323 | 20200323 | | | |
| PLPS | XWAR | SGMT | WARSAW STOCK EXCHANGE/COMMODITIES/POLISH POWER EXCHANGE/SPOT | | 2594001J9XAPI7Z2IB24 | NSPD | | PL | WARSAW | WWW.GPW.PL | ACTIVE | 20200323 | 20200323 | | | |
| PLPX | XWAR | SGMT | WARSAW STOCK EXCHANGE/COMMODITIES/POLISH POWER EXCHANGE/ENERGY MARKET | | 2594001J9XAPI7Z2IB24 | NSPD | | PL | WARSAW | WWW.TGE.PL | EXPIRED | 20070723 | 20200323 | | 20200323 | ADAPTATION TO OTF. |
| POEE | XWAR | SGMT | WARSAW STOCK EXCHANGE/ENERGY MARKET/POEE | | | NSPD | | PL | WARSAW | WWW.POEE.GPW.PL | EXPIRED | 20110627 | 20150223 | | 20150223 | ENERGY MARKT OF THE WARSAW STOCK EXCHANGE - MARKET HAS CEASED ITS ACTIVITY |
| RPWC | XWAR | SGMT | WARSAW STOCK EXCHANGE/BONDS/CATALYST/BONDSPOT/REGULATED MARKET | BONDSPOT S.A. | 259400N28EKSTIFFCL55 | RMKT | | PL | WARSAW | WWW.BONDSPOT.PL | ACTIVE | 20110425 | 20130826 | | | |
| TBSA | XWAR | SGMT | WARSAW STOCK EXCHANGE/BONDS/TREASURY BOND/BONDSPOT/B2C MARKET/MTF | BONDSPOT S.A. | 259400N28EKSTIFFCL55 | MLTF | | PL | WARSAW | WWW.BONDSPOT.PL | ACTIVE | 20210322 | 20210322 | | | |
| TBSP | XWAR | SGMT | WARSAW STOCK EXCHANGE/BONDS/BONDSPOT/TREASURY BOND MARKET | BONDSPOT S.A. | 259400N28EKSTIFFCL55 | NSPD | | PL | WARSAW | WWW.BONDSPOT.PL | ACTIVE | 20110725 | 20130826 | | | CHANGES IN BONDSPOT OWNERSHIP STRUCTURE. THEY ARE NO LONGER IN MTS GROUP. |
| WBCL | XWAR | SGMT | WARSAW STOCK EXCHANGE/BONDS/CATALYST/LISTING | | 259400392HD3Z37GKR71 | RMKT | | PL | WARSAW | WWW.GPWCATALYST.PL | ACTIVE | 20130422 | 20130826 | | | |
| WBLC | XWAR | SGMT | WARSAW STOCK EXCHANGE/BONDS/CATALYST/LISTING | | | NSPD | | PL | WARSAW | WWW.GPWCATALYST.PL | EXPIRED | 20121224 | 20130422 | | 20130422 | |
| WBON | XWAR | SGMT | WARSAW STOCK EXCHANGE/ BONDS/CATALYST/MAIN MARKET | | 259400392HD3Z37GKR71 | RMKT | | PL | WARSAW | WWW.GPWCATALYST.PL | ACTIVE | 20120528 | 20130826 | | | |
| WCDE | XWAR | SGMT | WARSAW STOCK EXCHANGE/COMMODITY DERIVATIVES | | | NSPD | | PL | WARSAW | WWW.POCHODNE.GPW.PL | EXPIRED | 20120924 | 20150223 | | 20150223 | MARKET HAS CEASED ITS ACTIVITY |
| WDER | XWAR | SGMT | WARSAW STOCK EXCHANGE/FINANCIAL DERIVATIVES | | 259400392HD3Z37GKR71 | RMKT | | PL | WARSAW | WWW.POCHODNE.GPW.PL | ACTIVE | 20120924 | 20130826 | | | |
| WETP | XWAR | SGMT | WARSAW STOCK EXCHANGE/ ETPS | | 259400392HD3Z37GKR71 | RMKT | | PL | WARSAW | WWW.GPW.PL | ACTIVE | 20120528 | 20130826 | | | |
| WGAS | XWAR | SGMT | WARSAW STOCK EXCHANGE/COMMODITIES/POLISH POWER EXCHANGE/GAS | | 2594001J9XAPI7Z2IB24 | NSPD | | PL | WARSAW | WWW.TGE.PL | EXPIRED | 20120528 | 20200323 | | 20200323 | ADAPTATION TO OTF. |
| WIND | XWAR | SGMT | WARSAW STOCK EXCHANGE/INDICES | GPW BENCHMARK | 259400392HD3Z37GKR71 | RMKT | GPWB | PL | WARSAW | WWW.GPWBENCHMARK.PL | ACTIVE | 20120528 | 20210628 | 20210628 | | |
| WIPO | XWAR | SGMT | WARSAW STOCK EXCHANGE - OTHER THAN XOFF OR XXXX | | 259400392HD3Z37GKR71 | RMKT | WSE | PL | WARSAW | WWW.WSE.PL | ACTIVE | 20170724 | 20190923 | | | ONLY FOR IPO/SPO PURPOSES. TRANSACTIONS ARE NOT SUBJECTED TO BE REPORTED TO ARM. |
| WMTF | XWAR | SGMT | WARSAW STOCK EXCHANGE/BONDS/CATALYST/MTF | | | MLTF | | PL | WARSAW | WWW.GPWCATALYST.PL | ACTIVE | 20120528 | 20130826 | | | |
| WOPO | XWAR | SGMT | WARSAW STOCK EXCHANGE - SPO BOOK BUILDING | | 259400392HD3Z37GKR71 | RMKT | WSE | PL | WARSAW | WWW.WSE.PL | EXPIRED | 20171023 | 20190923 | | 20190923 | |
| XGLO | XWAR | SGMT | WARSAW STOCK EXCHANGE/ EQUITIES/GLOBAL CONNECT - MTF | WARSAW STOCK EXCHANGE | 259400392HD3Z37GKR71 | MLTF | | PL | WARSAW | WWW.GPW.PL | ACTIVE | 20210426 | 20210628 | 20210628 | | MULTILATERAL TRADING FACILITY. |
| XNCO | XWAR | SGMT | WARSAW STOCK EXCHANGE/ EQUITIES/NEW CONNECT - MTF | | | MLTF | | PL | WARSAW | WWW.NEWCONNECT.PL | ACTIVE | 20080128 | 20130826 | | | MARKET FINANCING THE GROWTH OF YOUNG COMPANIES WITH A LARGE GROWTH POTENTIAL, ORGANISED AND OPERATED BY THE WSE |
| XWBO | XWBO | OPRT | WIENER BOERSE AG | WIENER BOERSE AG | 315700ENWH1A81RCVZ91 | NSPD | | AT | VIENNA | WWW.WIENERBOERSE.AT | ACTIVE | 20081124 | 20081124 | | | |
| EXAA | XWBO | SGMT | WIENER BOERSE AG, AUSTRIAN ENERGY EXCHANGE | WIENER BOERSE AG | 315700ENWH1A81RCVZ91 | NSPD | EXAA | AT | VIENNA | WWW.EXAA.AT | ACTIVE | 20070528 | 20160523 | | | |
| WBAH | XWBO | SGMT | WIENER BOERSE AG AMTLICHER HANDEL (OFFICIAL MARKET) | WIENER BOERSE AG | 315700ENWH1A81RCVZ91 | RMKT | | AT | VIENNA | WWW.WIENERBOERSE.AT | ACTIVE | 20070723 | 20070723 | | | |
| WBDM | XWBO | SGMT | WIENER BOERSE AG VIENNA MTF (VIENNA MTF) | WIENER BOERSE AG | 315700ENWH1A81RCVZ91 | MLTF | | AT | VIENNA | WWW.WIENERBOERSE.AT | ACTIVE | 20070723 | 20220425 | | | |
| WBGF | XWBO | SGMT | WIENER BOERSE AG GEREGELTER FREIVERKEHR (SECOND REGULATED MARKET) | WIENER BOERSE AG | 315700ENWH1A81RCVZ91 | NSPD | | AT | VIENNA | WWW.WIENERBOERSE.AT | EXPIRED | 20070723 | 20190325 | | 20190325 | |
| WBMA | XWBO | SGMT | WIENER BOERSE AG MIDPOINT AMTLICHER HANDEL (OFFICIAL MARKET) | WIENER BOERSE AG | 315700ENWH1A81RCVZ91 | RMKT | WBAG | AT | VIENNA | WWW.WIENERBOERSE.AT | ACTIVE | 20240722 | 20240722 | 20240722 | | |
| XCEG | XWBO | SGMT | WIENER BOERSE AG, CEGH GAS EXCHANGE | | 315700ENWH1A81RCVZ91 | NSPD | | AT | VIENNA | WWW.CEGHEX.COM | EXPIRED | 20110425 | 20170227 | | 20170227 | CENTRAL EUROPEAN GAS HUB (CEGH) IS ONE OF THE MOST IMPORTANT TRADING HUBS FOR NATURAL GAS IN CENTRAL EUROPE AND PROVIDES EXCHANGE SERVICES TOGETHER WITH VIENNA STOCK EXCHANGE. |
| XVIE | XWBO | SGMT | WIENER BOERSE AG, WERTPAPIERBOERSE (SECURITIES EXCHANGE) | WIENER BOERSE AG | 315700ENWH1A81RCVZ91 | NSPD | | AT | VIENNA | WWW.WIENERBORSE.AT | ACTIVE | 20110425 | 20110425 | | | |
| XXSC | XXSC | OPRT | FRANKFURT CEF SC | | 5299003B0VU6S0NHDG84 | NSPD | | DE | FRANKFURT | WWW.DEUTSCHE-BOERSE.COM | ACTIVE | 20111024 | 20111024 | | | XXSC WILL COMPRISE THE INFORMATION FOR "FRAA" AND "FRAB". QUOTE AND TRADE INFORMATION IS DISTRIBUTED VIA CEF (CONSOLIDATED EXCHANGE FEED), THEREFORE THE SHORT NAME "FRANKFURT CEF SC" REFERS TO CEF AND SC TO SCOACH. |
| XXXX | XXXX | OPRT | NO MARKET (E.G. UNLISTED) | | | NSPD | | ZZ | N/A | | ACTIVE | 20051024 | 20051024 | | | |
| XYIE | XYIE | OPRT | TRADEWEB AUSTRALIA | TRADEWEB AUSTRALIA PTY LTD | 549300QRJM24CLE17N18 | RMKT | | AU | SYDNEY | WWW.YIELDBROKER.COM | ACTIVE | 20050627 | 20240226 | 20240226 | | |
| XYKT | XYKT | OPRT | YOKOHAMA COMMODITY EXCHANGE (WRONGLY RENAMED TOKYO GRAIN EXCHANGE SEPT 2006) | | | NSPD | | JP | TOKYO | | EXPIRED | 20030401 | 20061127 | | 20061127 | |
| XZAG | XZAG | OPRT | ZAGREB STOCK EXCHANGE | | 7478000050A040C0D041 | RMKT | | HR | ZAGREB | WWW.ZSE.HR | ACTIVE | 20050627 | 20050627 | | | |
| XZAM | XZAG | SGMT | THE ZAGREB STOCK EXCHANGE MTF | | 7478000050A040C0D041 | MLTF | | HR | ZAGREB | WWW.ZSE.HR | EXPIRED | 20090928 | 20180122 | | 20180122 | MULTILATERAL TRADING FACILITY OF THE ZAGREB STOCK EXCHANGE. |
| XZAP | XZAG | SGMT | PROGRESS MARKET | | 7478000050A040C0D041 | MLTF | | HR | ZAGREB | HTTP://PROGRESS.MARKET | ACTIVE | 20171225 | 20171225 | | | MULTILATERAL TRADING FACILITY FOR SMALL AND MEDIUM-SIZED ENTERPRISES. |
| ZAPA | XZAG | SGMT | ZAGREB STOCK EXCHANGE - APA | | 7478000050A040C0D041 | APPA | | HR | ZAGREB | WWW.ZSE.HR | ACTIVE | 20180226 | 20180226 | | | APPROVED PUBLICATION ARRANGEMENT. |
| XZCE | XZCE | OPRT | ZHENGZHOU COMMODITY EXCHANGE | | 30030071Y3R8R7ERU978 | NSPD | ZCE | CN | ZHENGZHOU | WWW.CZCE.COM.CN | ACTIVE | 20050627 | 20050627 | | | |
| XZIM | XZIM | OPRT | ZIMBABWE STOCK EXCHANGE | ZIMBABWE STOCK EXCHANGE | | RMKT | ZSE | ZW | HARARE | WWW.ZSE.CO.ZW | ACTIVE | 20050627 | 20220523 | | | |
| YKNA | YKNA | OPRT | COMHAR CAPITAL MARKETS, LLC - US EQUITIES | | 54930046NSEINIAD0O74 | NSPD | | US | CHICAGO | | ACTIVE | 20190826 | 20190826 | | | PROPRIETARY TRADING SYSTEM. |
| ZARX | ZARX | OPRT | ZAR X | | | RMKT | ZARX | ZA | JOHANNESBURG | WWW.ZARX.CO.ZA | ACTIVE | 20180423 | 20180423 | | | |
| ZKBX | ZKBX | OPRT | ZURCHER KANTONALBANK SECURITIES EXCHANGE | | 165GRDQ39W63PHVONY02 | NSPD | | CH | ZURICH | WWW.ZKB.CH | ACTIVE | 20110627 | 20170227 | | | REGISTERED MARKET FOR EQUITIES AND BONDS. |
| KMUX | ZKBX | SGMT | ZURCHER KANTONALBANK - EKMU-X | | 165GRDQ39W63PHVONY02 | NSPD | | CH | ZURICH | WWW.ZKB.CH/EKMUX | ACTIVE | 20170227 | 20170227 | | | ELECTRONIC TRADING PLATFORM FOR SWISS EQUITIES (OTC). |
| ZODM | ZODM | OPRT | ZODIA MARKETS | ZODIA MARKETS HOLDINGS LIMITED | 5493006GZOHISU7JTC27 | NSPD | | GB | LONDON | WWW.ZODIA-MARKETS.COM | ACTIVE | 20210927 | 20210927 | 20210927 | | CRYPTOASSET BROKERAGE AND EXCHANGE. |